# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

VIATECH TECHNOLOGIES, INC.,          )
                                      )
                         Plaintiff,   )        **Case No. 1:14-cv-01226-RGA**
         v.                           )
                                      )
MICROSOFT CORPORATION,                )        **DEMAND FOR JURY TRIAL**
                                      )
                         Defendant.   )

## APPENDIX TO JOINT CLAIM CONSTRUCTION BRIEF

James D. Taylor, Jr. (#4009)
Allison J. McCowan (#5931)
SAUL EWING LLP
222 Delaware Avenue, Suite 1200
Wilmington, DE 19899
Telephone: (302) 421-6800
Facsimile: (302) 421-6813
Email: jtaylor@saul.com
Email: amccowan@saul.com

Michael J. Lennon (Admitted *pro hac vice*)
Sheila Mortazavi (Admitted *pro hac vice*)
KENYON & KENYON LLP
One Broadway
New York, NY 10004-1007
Telephone: (212) 425-7200
Facsimile: (212) 425-5288
Email: mlennon@kenyon.com
Email: smortazavi@kenyon.com

Attorneys for plaintiff and
counterclaim-defendant
VIATECH TECHNOLOGIES, INC.

FISH & RICHARDSON P.C.
Martina Tyreus Hufnal (#4771)
222 Delaware Avenue, 17th floor
P.O. Box 1114
Wilmington, DE 19801
Tel: (302) 652-5070
hufnal@fr.com

Frank E. Scherkenbach
Kurt L. Glitzenstein
Steven R. Katz
Chet D. Campbell
One Marina Park Drive
Boston, MA 02210
Tel: (617) 521-7883
scherkenbach@fr.com
glitzenstein@fr.com
katz@fr.com
cycampbell@fr.com

Attorneys for defendant and
counterclaim-plaintiff
MICROSOFT CORPORATION

# **TABLE OF CONTENTS**

1.   Plaintiff ViaTech Technologies, Inc.'s Appendix of Intrinsic Evidence.................. A1

2.   Declaration of Dr. Benjamin F. Goldberg in Support of Plaintiff ViaTech Technologies, Inc.'s Opening Claim Construction Brief..................................... A244

3.   Declaration of Ryan Joseph Sheehan in Support of Plaintiff ViaTech Technologies, Inc.'s Opening Claim Construction Brief..................................... A263

4.   Declaration of Stephen B. Wicker in Support of Microsoft Corporation's Answering Claim Construction Brief .................................................... A360

5.   Declaration of Chet Campbell in Support of Defendant's Answering Claim Construction Brief............................................................................ A424

6.   Declaration of Dr. Benjamin F. Goldberg in Support of Plaintiff ViaTech Technologies, Inc.'s Claim Construction Reply Brief.......................................... A539

7.   Declaration of Ryan Joseph Sheehan in Support of Plaintiff ViaTech Technologies, Inc.'s Claim Construction Reply Brief.......................................... A601

8.   Declaration of Ryan Joseph Sheehan in Support of Counterclaim-Defendant ViaTech Technologies, Inc.'s Sur-Reply Claim Construction Brief ................... A750

# APPENDIX OF INTRINSIC EVIDENCE

## TABLE OF CONTENTS

1. "embedded" / "embedded in the digital content file" (Claims 1, 3, 4, 28, 31, 32) ........................................................ 1

2. "dynamic license" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31) ....................................................... 18

3. "database" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31, 32) ........................................................ 32

4. "dynamic license database" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31) .............................................. 47

5. "associated with" (Claims 1, 28, 29, 31) ........................................................... 64

6. "file" (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30, 31, 32) ........................................................ 73

7. "file access control mechanism" (Claims 1, 28, 29, 31, 32) ........................................................ 86

8. license monitor and control mechanism terms (Claims 1, 2, 3, 5, 6, 14, 15, 28, 31) .................................... 99

9. "monitoring use" (Claims 1, 28) ........................................................... 109

10. license control utility terms (Claims 1, 28, 31) ........................................................... 117

11. "license control mechanism" (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30) ............................... 139

12. "license functions mechanism" (Claims 1, 4, 5, 28, 31) ........................................................ 149

13. "adaptive fingerprint" (Claims 5, 28, 31) ........................................................... 158

14. adaptive fingerprint security mechanism terms (Claims 5, 28, 31) .......................................... 163

15. "purchase information" (Claim 14) ........................................................... 187

16. preambles (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30, 31) ........................................................ 192

17. "license information controlling licensed use of the digital content" (Claims 1, 28, 31) ...................... 205

18. "information controlling operations of the file access control mechanism" (Claims 1, 28, 31) ........................... 221

**1.**  **"embedded" / "embedded in the digital content file" (Claims 1, 3, 4, 28, 31, 32)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "embedded" / "embedded in the digital content file" | "functionally included" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising:<br><br>a digital content, and<br><br>an **embedded** file access control mechanism **embedded in the digital content file,** including<br><br>a license functions mechanism **embedded in the digital content file** and including<br><br>a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and<br><br>a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including<br><br>a graphical user interface associated with the license control utility to | "SYSTEM AND EMBEDDED LICENSE CONTROL MECHANISM FOR THE CREATION AND DISTRIBUTION OF DIGITAL CONTENT FILES AND ENFORCEMENT OF LICENSED USE OF THE DIGITAL CONTENT FILES,"  Title.<br><br>"Again, this system protects a package of products, rather than the products themselves, and requires a license server that is separate from the user systems to receive license requests and to issue licenses and to enforce the license restrictions, which further requires that all license records reside in the license server."  Col. 2, ll. 53–58.<br><br>"Each licensed program makes a call to the license server upon program start-up and the license server checks whether use of the program is permitted under the licenses stored in the license database, using such parameters as node, login domain, user name, product name, operation system, operating domain and type of processor. The license server will issue a grants for use of the program, if such use is permitted, and will allow a user on one node of the system to execute a program residing on another node of the system be means of a "calling card" identification of the user whereby the user obtains permission to make a procedure call to use the program on the other node of the system."  Col. 2, l. 65–col. 3, l. 10.<br><br>"It is apparent, therefore, that the systems of the prior art |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | provide communication between a user and user accessible functions of the license functions mechanism, and<br><br>the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein:<br><br>the information contained in the dynamic license database and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism **embedded in the digital content file.**<br><br>4. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: | suffer from a number of disadvantages. For example, the systems of the prior art generally rely upon mechanisms that are separate and independent from a licensed program, rather than a means that is related to the program itself, thereby providing only limited protection and being readily vulnerable to various methods for bypassing such forms of protection." Col. 3, ll. 37–44.<br><br>"SUMMARY OF THE INVENTION<br>The present invention is directed to a digital content file including a license control mechanism and a system and method for distributing licensable digital content files, providing licenses for digital content files, and controlling the licensed use of digital content." Col. 3:55–61.<br><br>"According to the present invention, a licensable digital content file includes a digital content and a file access control mechanism embedded in the digital content file and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content."  Col. 3:62–col. 4, l. 1.<br><br>"The present invention also includes a method for constructing a digital content file to be installed in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content and wherein the digital content of the digital content file includes data. This method includes the steps of generating an encrypted |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | the digital content can be accessed only through license functions mechanism **embedded in the digital content file.**<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of:<br><br>preparing a licensable digital content file, containing<br><br>a digital content,<br><br>an **embedded** file access control mechanism, including<br><br>a license functions mechanism including<br><br>a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database,<br><br>an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user | contents by encrypting the digital contents, generating an encrypted products information containing information used in obtaining license information controlling use of the digital contents, generating a digital content file containing the encrypted contents and the encrypted products information and generating an encrypted digital content file by encrypting the digital content file, and generating an installable executable containing the encrypted digital content file and an embedded file access control mechanism including a decrypting mechanism with an associated dynamic license database that is associated with the file access control mechanism for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content."  Col. 7, ll. 3–22.<br><br>"FIGS. 1A, 1B, 1C and 1D are diagrammatic representations of a file containing licensed digital content and an electronic license mechanism embedded therein according to the present invention"  Col. 9, ll. 31–34. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | system, and<br><br>a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including<br><br>a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and<br><br>the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein<br><br>the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system,<br><br>providing the licensable digital content file to a user system through a distribution mechanism, and | <br>Fig. 1A<br><br>"As will also be described, the present invention may be embodied in a variety of implementations to make optimum use of user system resources or characteristics, such as by means of code-embedded or digital wrapper implementations."  Col. 10, ll. 1–5.<br><br>"As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  | in the user system, | Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications.  The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the DCF 10."  Col. 10, ll. 32–49. |
|  |  | accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including | |
|  |  | accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, | |
|  |  | executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and | |
|  |  | writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user. | "For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10." Col. 10:49–53. |
|  |  | 31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an **embedded** file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control | "Lastly before describing the eLicense System and eLicense FACM 12 of the present invention in detail, it should also be noted that an eLicense as implemented by the FACM 12 of the present invention is provided with a number of unique features that arise from the structure and operation of the eLicense FACM 12 embedded in or digitally wrapped around each DCF 10."  Col. 11, ll. 21–27.

"As will be described next below, there are several possible implementations of a LicMech 16 in the |

5

A7

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of<br><br>in the user system, and by operation of the file access control mechanism<br><br>generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and<br><br>providing the request an order processing system,<br><br>in the order processing system,<br><br>generating an order identification and authorization for a license, and<br><br>providing the order identification and | presently preferred embodiment of an eLicense System 24, each of which conforms to the present invention, each of which may be tailored to a different set of distributor and user needs, and each of which may be implemented to function with different types of DCF 10. In this latter respect, it must be noted that DCF 10s may be generally regarded as falling into either of two general classes of DCF 10 or, more specifically, as being either executable files or data files. Executable files are files whose primary content is executable program code of some form, such as application programs or object libraries. Data files, in turn, are files whose primary content is not executable code but is primarily data of any form that is operated upon or with by external programs, utilities or functions. Data files may include, for example, document, image, spreadsheet or database files and files containing digitally formatted audio and image information, such as video and audio files, music and movies.<br><br>As a consequence of the fundamental difference between the contents and resulting behavior of executable files and data files, the implementation of a LicMech 16 for executable and data files will likewise differ. For example, the accessing or initiation of an executable type DCF 10 will typically and normally result in the automatic execution of at least some components of the code residing therein. As such, additional code components, such as the executable code components of a LicMech 16 may be implemented as, for example, an API (Application Program Interface) library wherein the routines of the API library are linked into the compiled |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and<br><br>in the product configuration and order database,<br><br>reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system,<br><br>providing the license information defining a license for use of the digital content in the user system to the user system, and<br><br>in the user system, and by operation of the file access control mechanism,<br><br>writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | code of the executable DCF 10. The API functions are therefore functionally embedded in the executable code of the DCF 10 by the links to the API functions embedded in the executable code of the DCF 10 and will be automatically initiated and executed as an integral operation with the execution of the original executable DCF 10 code that is normally executed when the DCF 10 is accessed or initialized.<br>Another example of accessing or initiation of an executeable type DCF 10 will typically and normally result in the execution of the DCF 10 as re-constructed as an eLicense digital wrapper. Where the AP library comprising the LicMech 16 functions are linked into a digital wrapper dll (dynamic link library), rather than into the controls of the DCF. The API function calls for the necessary LicMech 16 mechanisms are performed from the digital wrapper dl and the FACM 12 mechanisms are used to access the contents of the DCF 10, thereby ensuring that the FACM 12 functions performing the license checking functions must likewise be present and executed. As a consequence, the LicMech 16 mechanisms are embedded functionally at runtime into the DCF 10, rather than directly and physically into the DCF 10.<br>In contrast, the accessing or opening of a data DCF 10 does not typically result in the automatic execution of code therein as a result of the accessing or opening of the file. Therefore, the method implemented by the present invention is to encapsulate the data residing in the original data DCF 10 in such a manner that the data cannot be accessed except through operation of components of the FACM 12 that must be present on the host system, as |

7

A9

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | 32. The method of claim 31 for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an **embedded** file access control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the step of:<br><br>in the product configuration and order database, generating a license record of the order identifier and license information provided to the user system. | described further in this document."  Col. 14, l. 60–col. 15, l. 54.<br><br>"b. LicMech 16s for Executable DCF 10s (FIG. 1B)<br>It has been described above that the LicMech 16 functions are, in a presently preferred embodiment of the invention, typically implemented as an API library that is functionally embedded in a DCF 10, but differ in the manner in which the LicMech 16 functions are functionally embedded in a DCF 10. The implementation of the LicMech 16 functions of the present invention for an executable DCF 10 to create an eLicense digitally encrypted or wrapped executable DCF 10 is illustrated in FIGS. 1B and 1C wherein FIG. 1B illustrates the structure and elements of an executable DCF 10 with embedded LicMech 16 API functions of the present invention and FIG. 1C illustrates the process of constructing an executable DCF 10 with LicMech 16 functions and of installing an executable DCF 10 with LicMech 16 functions in a user system.<br>As illustrated in FIG. 1B, the LicMech 16 functions of the present invention are embedded in an executable DCF 10 by reconstructing the original DCF 10 Executable Code (ExCode) 44 into a Reconstructed ExCode 44R wherein Links 46 to a Wrapper Dll (Wdll) 48 inserted into the DCF 10 ExCode 44. The Wdll 48 comprises the FACM 12 API library and contains additional Control dlls (Condll) 50 for the FACM 12 functions, such as controlling the display and behavior of configured options for purchase and license generation, acquisition and control, and a Wdll 48 Main function (WdllMain) 52." |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | Col. 15, l. 55–col. 16, l. 15.<br><br>"The execution of the DCF 10 executable code will, because of the embedded links to the Wdll 48, result in invocation of the FACM 12 API library functions contained in the DLLs of the Wdll 48."  Col. 16, ll. 26–29.<br><br>"c. LicMech 16s Implemented for Data DCF 10s (FIG. 1D)<br><br>Now considering an implementation of an eLicense System 24 and FACM 12 of the present invention for data DCF 10s and referring to FIG. 1D, in the instance of data DCF 10s the data residing in the original data DCF 10 is encrypted using, for example, 128 bit RSA encryption, to generate an Encrypted Contents (ECON) 10E. The ECON 10E is added with certain product and license control information, that is also encrypted representing Product Information (PRODI) 481. Such product information as Publisher 62, Product Identifier 78, Security Code 74 and a content type identifier is also encrypted into PRODI 48. The encrypted DCF 10 contents and the encrypted PRODI 48 are encrypted together into an Encrypted Digital Content File (EDCF) 10D. To prepare the EDCF 10D for electronic distribution with embedded license control, a DCF 10 install builder is run to generate an installable executable that contains the encrypted DCF and the FACM 12 code to control it. Once the installer is run, the EDCF 10D and FACM 12 are stored on the user system. When the ECON 10E is accessed by a media player or |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | related program, the FACM 12 intercepts the access and performs a license validation according to licensing conditions and a system ID "fingerprint" comparison. If license validation passes, the ECON 10E is decrypted and is presented to the media player or program that operates on the DCF 10.<br><br>In this embodiment of the invention, therefore, the contents of the original data DCF 10 are transformed into an encrypted data DCF 10 using any selected suitable encryption method, so that the original data contents of the encrypted data DCF 10 may be accessed only through an appropriate Decrypt 62 or equivalent utility that is contained in the FACM. The DCF 10 Decrypt 62 is thereby accessible as a "helper utility" to application programs or utilities attempting to access the contents of the encrypted data DCF 10, and must be invoked to access the contents of the data DCF 10. An application program or utility attempting to access the encrypted data DCF 10 will be referred to the the FACM which controls and validates licensed access to the DCF.<br><br>In an alternate embodiment of the LicMech 16 for a data DCF 10, an application such as a viewer, player or editor, may be customized to use one or more types of eLicensed DCF 10 content, and a choice for that type or types of eLicense DCF 10 content added to the "Open" file type menu entries of the application. The application will be invoked and run for the selected type of eLicense DCF 10 content, whereupon the LicMech 16 will intercept the application file I/O to a chosen DCF 10 of that type of |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | content by means of a monitor utility included in the FACM 12. Upon intercepting a file I/O call to a DCF 10 file of that type of content, the FACM 12 functions will determine if the file is an eLicensed wrapped data DCF 10 and, if so, will decrypt the DCF 10, check license validity, and allows the application to open the data file if a valid license exists in the system for that data DCF 10. |
| | | | In yet another alternate embodiment of the FACM 12 for a data DCF 10, the eLicense System 24 components installed in a user system will include an eLicense Manager Tool as a desktop application that provides an alternate user interface for all eLicense functions and that uses the eLicense Dldb 14s and associated user functions of the FACM 12 for acquiring, installing, checking, and manipulating licenses, as described in further detail in the following discussions. In this embodiment, the eLicense Manager Tool will present a file or open menu that, in turn, provides a selectable list of choices of eLicensed data DCF 10 content types that can be chosen. Once a given data DCF 10 content type is selected, all eLicensed data DCF 10s of the chosen content type are listed by DCF 10 name and a specific data DCF 10 of the selected content can be selected from the list of DCF 10s and accessed by the user in a number of ways. For example, the user may double-click on the DCF 10 name and an a default associated application will be invoked and run to access the application after the FACM has been invoked to perform the eLicense validation and checking operations. In another embodiment, the user may right-click on the DCF 10 name and select an OPEN WITH |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | option to browse and select an application to use to open the DCF 10, whereupon the DCF 10 will be opened by the application after the eLicense validation and checking operations have been performed by the FACM." Col. 19, l. 13–col. 20, l. 29.<br><br>"It should be noted, in this respect, that in the case of executable DCF 10s, wherein the FACM 12 is implemented by embedded code, these data inputs are explicitly written into the FACM 12 or the DCF 10 code by the publisher. In the case of data DCF 10s, wherein the FACM 12 is implemented by means of a Wdll 48, these data inputs are written into the Wdll 48s by the publisher at the time the DCF 10 is wrapped." Col. 30, ll. 7–14.<br><br>"The presently preferred embodiments of the eLicense mechanisms of the present invention presently support a number of license acquisition methods, each of which may be used whether the eLicense mechanisms of the present invention are implemented through a licensing API and embedded in a DCF 10 or contained in a digital wrapper encapsulating a DCF 10." Col. 31, ll. 29–35.<br><br>"1.0 Overview<br>The eLicense System consists of software technologies for controlling the authorized use of software applications and digital content. It can be used<br>1) with electronic delivery of software via the Internet<br>2) with ecommerce technologies for selling software<br>3) for delivery of usage authorization for software which is distributed by non-electronic |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | means<br>4) for software asset management purposes within an enterprise<br>5) with both code-embedded and digital wrapper implementations"  Provisional App. No. 60/128,152 at 1.<br><br>"With the eLicense System, software is delivered with license checking functionality as an integrated part, either via a digital wrapper or via embedded API's.  The eLicense which is electronically delivered and installed on the user's system is specific to the software and its environment, and has controls in it which are set according to the conditions of the sale.  When the software executes, it undergoes a license validation process, and runs according to the conditions and limitations encoded in the eLicense."  Provisional App. No. 60/128,152 at 1.<br>"Validation of the electronic license is performed at runtime. The license checking functions (in the digital wrapper or embedded in the software) locate the license in the system, decode it, and check that:<br>• The system identifier matches (the license is specific to the host system)<br>• The product identity matches<br>• Duration, execution count, and cumulative time controls in the license allow the software to run<br>• The system clock has not been altered (this catches attempts to cheat duration controls by moving the clock back)<br>If these checks pass, then the software runs in the normal fashion."  Provisional App. No. 60/128,152 at 2. |

13

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | "3.1 Incorporating *eLicense* into software products eLicense software licensing validates and controls the execution of software by matching query criteria in the software to eLicense data installed on the host system. eLicense validation functionality is added to the software to be delivered in one of three ways.<br><br>1. Digital wrapper Try-and-Buy GUI (the VTCyberPak product)<br>With this turnkey product option, the publisher or distributor creates a digital wrapper to contain the software executable using a VTCyberPak builder tool. The wrapper itself has a carefully created GUI which will appear to the user with options for Trial, Purchase, and Get License (for volume licensing, pre-paid variations, re-licensing, etc.).<br><br>An entire order processing, e-commerce and license delivery system has been created as part of VTCyberPak. The Publisher registers the product in the order processing/licensing database (via a Web interface). The product identity and price lookup codes from that registration are built in to the wrapper itself.<br>Purchase and license acquisition is via a secure, encrypted connection from the user's desktop to the order processing database. Along with customer-supplied data (customer information, quantity to be purchased, request for shippable media, credit card information, etc), the purchase/license request passes these built-in codes |

14

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | automatically to the server, along with a unique identifier of the computer, resulting in a license installation which is specific to the software and its host environment.<br><br>The eLicense System digital wrapper provides a single mechanism for what are normally disparate functions. From the time the software is installed through its fully authorized use, the digital wrapper acts as a master control. It combines in a single implementation:<br>1. Trial license controls<br>2. E-commerce purchasing<br>3. Volume licensing and pre-paid license acquistion<br>4. Automatic eLicense installation<br>5. Monitoring and control of licensed behavior<br><br>Prior to the installation of a purchased eLicense, the wrapper presents the user with a GUI showing the configured choices for trial, purchase and license acquisition. Publishers can incorporate custom graphics, promotional banners, and Web links into this GUI. Upon user selection of the "Trial" option the GUI disappears and the software executes normally. The next time it is invoked, the wrapper GUI appears again.<br><br>After the installation of an eLicense, the wrapper GUI is no longer seen by the user. The wrapper itself continues to function in its license validation role. The wrapper GUI appears again under appropriate conditions:<br>1. If the software is copied to another, unlicensed system<br>2. If the software is "unlicensed" |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | 3. If the eLicense expires<br>The digital wrapper functions by injecting its own library functionality into the runtime loading of the application. When the software executes, its normal behavior is delayed pending satisfactory interaction of the wrapper with the system and user (license checking, "Trial" choice, etc.).<br><br>The original software and elements of the wrapper are encrypted together to prevent the dissociation of the two. The wrapper is permanant, and never exposes the original software to unauthorized copying.<br><br>2. Digital wrapper API<br>The same functionality which creates the VTCyberPak digital wrapper is available as a digital wrapper API. This is for publishers, distributors, and resellers who would like to have their own customized wrapper implementation. Such an implementation provides the potential for increased brand awareness, and allows the addition of robust electronic licensing to current ESD implementations.<br><br>3. Embedded API<br>With embedded licensing API's, the license validation and control routines become part of the compiled code of the application itself by the inclusion of selected function calls and a link library. This is appropriate for customized licensing configurations which involve sub-component licensing, |

16

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | third party libraries, and sales models where e-commerce is not the primary focus."  Provisional App. No. 60/128,152 at 3–4. |

**2.** **"dynamic license" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| "dynamic license" | "modifiable file access control and licensed use information" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a **dynamic license** database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the **dynamic license** database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a | See "dynamic license database," infra. |

18

A20

|  |  | user and user accessible functions of the license functions mechanism, and the **dynamic license** database wherein the **dynamic license** database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content.<br><br>2. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the **dynamic license** database and determining whether a use of the digital content by a user complies with the license defined in the **dynamic license** database.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital |  |

| | | | |
|---|---|---|---|
| | | content of claim 1, wherein: the information contained in the **dynamic license** database and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the **dynamic license** database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system | |

20

fingerprint information with the system fingerprint information in the **<u>dynamic license</u>** database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the **<u>dynamic license</u>** database to within a predetermined range of tolerance.

6. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5, wherein: the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the **<u>dynamic license</u>** database when the current system fingerprint information compares with the system fingerprint information in the **<u>dynamic license</u>** database to within a predetermined range of tolerance for writing the current system fingerprint information into the **<u>dynamic license</u>** database in replacement of the system fingerprint information previously stored in the **<u>dynamic license</u>** database.

21

13. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the **dynamic license** database and controlling licensed use of the digital content includes: user accessible information defining a license available to a user and controlling use of the digital contents by the user.

14. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in **the dynamic license** database and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the purchase information in the **dynamic license** database, accessing the user system to obtain system information identifying the user system in which the digital content is

to be used, communicating purchase information fore license selected from the at least one license defined therein to an external system, receiving from the external system license information corresponding to the purchase information, and writing the license information into the **dynamic license** database for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user.

15. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein: the license information contained in the **dynamic license** database for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the **dynamic license** database for accessing the user system to obtain system information identifying the user system in which the digital content is to be used, confirming that

the system information and user request for activation of the license defined in the **dynamic license** database complies with the license defined in the **dynamic license** database, writing the system information into the **dynamic license** database to be part of the license information contained in the **dynamic license** database for controlling licensed use of the digital content, and activating the license defined in the **dynamic license** database.

28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a **dynamic license** database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in

24

|  |  | the **dynamic license** database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the **dynamic license** database wherein the **dynamic license** database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the **dynamic license** database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, |  |
|---|---|---|---|

and in the user system, accessing the initial license information in the **<u>dynamic license</u>** database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the **<u>dynamic license</u>** database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.

29. The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: configuring a license management database to be associated with the licensable digital content file and containing license

| | | | |
|---|---|---|---|
| | | information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management database in a product configuration and order database, and wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the file access control mechanism, generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database, in the product configuration and order database, reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing | |

the license information into the **dynamic license** database to define a license for use of the digital content in the user system.

30. The method of claim 29 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: in the user system, intercepting an attempt to access the digital content and validating licensed access of the digital content by, determining whether the **dynamic license** database contains license information defining a license controlling user of the digital contents, and when the **dynamic license** database contains information defining a license controlling use of the digital content, accessing the user system to obtain current system fingerprint information identifying the user system, determining whether the user system compiles with a license defined by license information contained in the **dynamic license** database, including determining whether the current system fingerprint information corresponds

28

with the system fingerprint
information stored in the **dynamic
license** database within a
predetermined range of tolerance, and
when the user system complies with a
license defined by license
information contained in the
**dynamic license** database, allowing
the user system access to the digital
contents.

31. A method for providing a license
for use of digital content in a digital
content file residing in a user system
wherein the digital content file
includes an embedded file access
control mechanism for controlling the
licensed use of digital content of the
digital content file, the file access
control mechanism including a
license functions mechanism
including a license monitor and
control mechanism, an adaptive
fingerprint security mechanism, and a
license control utility, including a
graphical user interface, and a
**dynamic license** database associated
with the digital content file for
storing information controlling
operations of the file access control
mechanism and license information
controlling licensed use of the digital
content, comprising the steps of in

29

| | | the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to | |
|---|---|---|---|

30

|  |  | the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the **dynamic license** database to define a license for use of the digital content in the user system. |  |
|---|---|---|---|

**3.**     **"database" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31, 32)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| "database" | "a record containing data" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license **database** and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license **database**, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license **database** wherein | "The eLicense control mechanism of the present invention is created, stored, accessed, and displayed on the end user's system and provides a resident database for storing, referencing, and updating digital content file and license data for a digital content file that has been licensed through the incorporation of the license control mechanism of the present invention, a mechanism for protecting the contents of a digital content file contents from tampering, unauthorized copying, and so forth, a secure mechanism for communicating with the eLicense data defining the license, facilities to view and query information about the digital content file and the contents of the digital content file, and facilities to manipulate the eLicenses for desired, permitted operations." Col. 10, ll. 10–23.<br><br>"Step 26a--A Distributor System (Distributor) 28, which may be a publisher, distributor or reseller of a DCF 10 containing licensed content, prepares a DCF 10 for distribution using any of the methods supported by the exemplary eLicense System 24 described herein, wherein the preparation of the DCF 10, hereafter referred to as a "licensable" DCF 10, includes embedding the LMCM 18 and an |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|-----------------------------|
|      |                      | the dynamic license **database** is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content.<br><br>2. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license **database** and determining whether a use of the digital content by a user complies with the license defined in the dynamic license **database**.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the information contained in the dynamic | initial Dldb 14 in the DCF wherein the initial version of the Dldb 14 contains any terms, provisions and information necessary to enable a user to subsequently acquire an eLicense." Col. 12, ll. 35–44.<br><br>"Step 26h--If the license checks are passed, the user is permitted access to the contents of the DCF 10 for use in the normal fashion, and, if the license checks do not pass, the user is not permitted access to the contents of the DCF 10 and the user is presented with a Trial/Purchase GUI 22 (FIG. 3A) or an appropriate response, such as a message informing the user that the user does not have a valid license and the steps necessary to acquire a valid license."  Col. 13, ll. 25–31.<br><br>"It must be noted in this respect that the eLicense authorization is not a static entity or key, and that the DLDbs 14 and LMDbs 32 are dynamic databases. As such, and upon access to the DCF 10, the LMCM 18 writes information to the resident Dldb 14, for example, decrementing the execution counts if instructed to do so, adjusting the adaptive fingerprint system ID, recording the time of execution, and so on, and that the FACM 12 will write and read information to and from the LMDbs 32, for example, when transferring a license from |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | license **database** and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license **database** and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license **database**, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the | one user system to another." Col. 14, ll. 13–23.<br><br>"As described above, the Dldb 14 and LicMech 16 structures of the present invention provide a specialized, highly secure repository for license data on a user's system. An eLicense, that is, the terms and conditions that are enforced by the FACM 12, is implemented in the Dldb 14, which is a local, resident database record containing eLicense control parameters, including information pertaining to the controls for use of the DCF 10 as configured by the Publisher, the user's system on which the DCF 10 resides, and the runtime environment in which the DCF 10 is accessed. Each eLicensed DCF 10 is provided with its own unique and individual Dldb 14 that is independent of all Dldb 14s of all other DCF 10s, so that the eLicense control of each eLicensed DCF 10 is independent of the control setting of every other eLicensed DCF 10, even of the same type and same license terms and conditions. In the presently preferred embodiment of the eLicense System 24 of the present invention, information is stored in a Dldb 14 as ASCII strings and integers, which are preferably RSA encrypted, and the field sizes are flexible with each field including a field header indicating the actual data size associated with each in the Dldb 14. The Dldb 14 structure is designed to be |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | system fingerprint information in the dynamic license **database** to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license **database** to within a predetermined range of tolerance.<br><br>6. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5, wherein: the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license **database** when the current system fingerprint information compares with the system fingerprint information in the dynamic license **database** to within a predetermined range of tolerance for writing the current system fingerprint information into the dynamic license **database** in replacement of the system fingerprint information previously stored in the dynamic license **database**. | extensible for forward and backward compatibility, to allow record fields to be added or subtracted without interfering with existing data management, and to allow future expansion to contain virtually any data relevant to software licensing and asset management." Col. 20, ll. 32–58.<br><br>"Certain of the data record fields in a Dldb 14 are public, that is, are accessible to the user through the FACM 12 GUI FIG. 3B to allow the information therein to be viewed and queried."  Col. 21, ll. 25–28.<br><br>"As described, an eLicense on a users system is embodied in a record in the Dldb 14 wherein certain of the fields in the record, such as a URL address of the publisher, are informational while other of the fields are used in the license checking, validation, and usage control processes."  Col. 26, l. 66–col. 27, l. 3.<br><br>"In the local generation of an eLicense, all information necessary to create the eLicense, as described above, is contained in the DCF 10 or the DLLs of the FACM 12. The generation of the eLicense is initiated by installing the DCF 10 in the user system and calling the AFSM 72 to generate the SID 66 fingerprint data by |

35

A37

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | 13. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic license **database** and controlling licensed use of the digital content includes: user accessible information defining a license available to a user and controlling use of the digital contents by the user.<br><br>14. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in the dynamic license **database** and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the purchase information in the dynamic license **database**, accessing the user system to obtain system information | scanning the hardware and software components of the user system. The SID 66 is passed to the eLCU 20 residing in the FACM 12 DLLs, which further determines, from the DCF 10, from the user system or from a ParTemp 78 in the FACM 12, such information as the ProdID 80, comprised of the publisher and product identifier codes, the license duration limit data, such as number of days from initialization to expiration, allowed execution of access count, allowed cumulative hours of use, last initialization date, last execution or access date, and so on. The eLCU 20 then uses this information to construct the terms and conditions of the eLicense in the Dldb 14, as described above. It should be noted, in this respect, that in the case of executable DCF 10s, wherein the FACM 12 is implemented by embedded code, these data inputs are explicitly written into the FACM 12 or the DCF 10 code by the publisher. In the case of data DCF 10s, wherein the FACM 12 is implemented by means of a Wdll 48, these data inputs are written into the Wdll 48s by the publisher at the time the DCF 10 is wrapped." Col. 29, l. 57–col. 30, l. 14.<br><br>"The OrderID 58 and the SID 66 from the customer's system are used to initiate the generation of an appropriate corresponding |

36

A38

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | identifying the user system in which the digital content is to be used, communicating purchase information fore license selected from the at least one license defined therein to an external system, receiving from the external system license information corresponding to the purchase information, and writing the license information into the dynamic license **database** for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user. | eLicense, which is then transmitted to the customers system in an ELDP 82 and which is automatically installed, and recorded by the eLCU 20 which maintains all product, receipt, Digital Certificate and license information and which may maintain such information in, for example, the Dldb 14 or in a separate data structure. A receipt may then be sent to the customer, for example, by email, and a Receipt/Order Identifier File (RORD) 98 is typically also downloaded to the customer system with the eLicense and may be recorded in, for example, the Dldb 14 or in a separate data structure." Col. 33, ll. 35–48. |
| | | 15. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein: the license information contained in the dynamic license **database** for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the dynamic license **database** for accessing the user | "3. eLicense System 24 Databases, System Configurations and OrderID 58s (FIGS. 2 and 4)

It will be apparent from the above discussions that an eLicense System 24 of the present invention may operate with one or more database structures in addition to the Dldb 14 structures associated and resident with the DCF 10s having FACMs 12, such as a POLDb 34 and one or more OPS 92 databases, and with a number of possible system configurations. For this reason, an eLicense System 24 of the present invention supports and operates with several database models and is modular in |

37

A39

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | system to obtain system information identifying the user system in which the digital content is to be used, confirming that the system information and user request for activation of the license defined in the dynamic license **database** complies with the license defined in the dynamic license **database**, writing the system information into the dynamic license **database** to be part of the license information contained in the dynamic license **database** for controlling licensed use of the digital content, and activating the license defined in the dynamic license **database**.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating | structure to support and operate with a number of system configurations."  Col. 39, ll. 1–12.<br><br>"The eLicense itself is a database record containing information about the software, the controls for its use configured by the publisher, the user's system, and the runtime environment."  Provisional App. No. 60/128,152 at 5. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     | with a dynamic license **<u>database</u>** for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license **<u>database</u>**, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license **<u>database</u>** wherein the dynamic license **<u>database</u>** is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license **<u>database</u>** initially associated with the licensable digital content file contains |      |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license **database** to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license **database** for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a license control mechanism |  |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | for controlling the licensed use of digital content of the digital content file, further comprising the steps of: configuring a license management **database** to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management **database** in a product configuration and order **database**, and wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the file access control mechanism, generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order **database**, in the product configuration and order **database**, reading the license management **database** corresponding to the digital content file and request and generating license | |

41

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license **database** to define a license for use of the digital content in the user system. | |
| | | 30. The method of claim 29 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: in the user system, intercepting an attempt to access the digital content and validating licensed access of the digital content by, determining whether the dynamic license **database** contains license information defining a license controlling user of the digital contents, and when the dynamic license **database** contains information defining a license controlling use of the digital content, accessing the user system to obtain current system fingerprint information identifying the | |

42

A44

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | user system, determining whether the user system compiles with a license defined by license information contained in the dynamic license **database**, including determining whether the current system fingerprint information corresponds with the system fingerprint information stored in the dynamic license **database** within a predetermined range of tolerance, and when the user system complies with a license defined by license information contained in the dynamic license **database**, allowing the user system access to the digital contents.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical | |

43

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      | user interface, and a dynamic license **database** associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order **database** containing at least one license management **database** associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and |    |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  | order **database**, reading the license management **database** corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license **database** to define a license for use of the digital content in the user system.<br><br>32. The method of claim 31 for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the step of: in the product configuration and order **database**, generating a license record of the order identifier and license information provided to the user |  |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | system.        |                           |

4.	"dynamic license database" (Claims 1, 2, 3, 5, 6, 13, 14, 15, 28, 29, 30, 31)

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "dynamic license database" | "a modifiable record into which file access control and licensed use information can be written" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising:<br><br>a digital content, and<br><br>an embedded file access control mechanism embedded in the digital content file, including<br><br>a license functions mechanism embedded in the digital content file and including<br><br>a license monitor and control mechanism communicating with a **dynamic license database** and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the **dynamic license database**, and<br><br>a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control | "According to the present invention, a licensable digital content file includes a digital content and a file access control mechanism embedded in the digital content file and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content."  Col. 3, l. 62– col. 4, l. 1.<br><br>"As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications."  Col. 10, ll. 32–45.<br><br>"A product containing the eLicense FACM 12 embodying a system-locked eLicense is moveable, however, allowing users to easily transfer the license authorization from one system to another. A product containing the FACM 12 of the present invention is also highly configurable as the publisher or distributor can create a wide variety of usage controls for a |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | utility to provide communication between a user and user accessible functions of the license functions mechanism, and the **dynamic license database** wherein the **dynamic license database** is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. | product and have an appropriate set of controls encoded in the electronically delivered elicense and seamlessly delivered to the user system. In addition, the system-locking mechanism within the eLicense FACM 12 adjusts and adapts to changes in the host environment to auto-update it's fingerprint according to relevant system changes. Then, according to sensitivity levels configured by the file licenser, so that the eLicense FACM 12 and an eLicense embodied by and implemented in an eLicense FACM 12 is dynamically checked and monitors, records and responds to such information as execution count and duration and other internal control factors each time the DCF is accessed." Col. 11, ll. 37–54. |
| | | 2. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the **dynamic license database** and determining whether a use of the digital content by a user complies with the license defined in the | "Step 26a--A Distributor System (Distributor) 28, which may be a publisher, distributor or reseller of a DCF 10 containing licensed content, prepares a DCF 10 for distribution using any of the methods supported by the exemplary eLicense System 24 described herein, wherein the preparation of the DCF 10, hereafter referred to as a "licensable" DCF 10, includes embedding the LMCM 18 and an initial Dldb 14 in the DCF wherein the initial version of the Dldb 14 contains any terms, provisions and information necessary to enable a user to subsequently acquire an eLicense. As will be described below, the Distributor 28, which may be a publisher, distributor or reseller, willemploy a Builder 30 for these operations, or any equivalent utility." Col. 12, ll. 35–44.

"Step 26d--The licensable DCF 10 with an embedded FACM 12 and initial Dldb 14 is distributed to a user by means of the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | dynamic license database.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein:<br><br>the information contained in the **dynamic license database** and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the **dynamic: [sic] license database** and controlling licensed use of the digital content further includes:<br><br>system fingerprint information identifying a user system on which the digital contents are licensed for use, and<br><br>the license functions mechanism further comprises: | selected DSTM 42 wherein user receives a licensable DCF 10 that includes the LMCM 18 and an initial Dldb 14 containing information specifying the requirements for the types of elicenses to the DCF 10 that may be acquired by the user.<br>Step 26e--The user may request or initiate access to the licensed DCF 10 at runtime by, for example, executing the DCF 10 (if executable), initiating a program contained in the DCF 10 or by initiating a program that uses the DCF 10 and accessing the DCF 10 through that program. When the DCF is accessed, the GUI 22 appears, an example which is displayed in FIG. 3A, it provides the user options to TRY/LISTEN and/or BUY a license for the DCF. When the TRY/LISTEN button is chosen, the LMCM 18 communicates with the DLDb 14 and stores a trial license for the DCF, then the DCF executes or causes an associated program to execute under trial licensed control.<br>Step 26f--The user may also acquire a valid eLicense for the DCF 10 by requesting a license through the GUI 22 and carrying out the actions necessary to satisfy an electronic or phone-based or pre-paid purchase such as providing to the OLS 36 information relating to the user and the user's system and payment, and upon doing so, receives from the OLS an eLicense that is decrypted to construct a license record in the resident Dldb 14 which contains the information defining the terms and provisions of the elicense acquired by the user, whereupon the DCF 10 becomes a "licensed" DCF 10. As will be described below, the valid eLicense is created in the resident Dldb 14 by writing the appropriate information downloaded from the LMDb 32 into the resident Dldb 14, thereby converting the initial resident Dldb 14 into a valid |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the **dynamic license database**, and<br><br>wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the **dynamic license database** to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the **dynamic license database** to within a predetermined range of tolerance.<br><br>6. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5, wherein:<br><br>the license monitor and control mechanism is responsive to a | license Dldb 14.<br>Step 26g--The license is validated with each runtime access of the DCF 10 by the license checking functions of the FACM 12 embedded in the DCF 10, that is, the LMCM 18, which locates the eLicense, that is, the resident Dldb 14 containing information relating to the eLicense, decodes the information contained therein, and affirms that the conditions and restrictions of the license are met.<br>Step 26h--If the license checks are passed, the user is permitted access to the contents of the DCF 10 for use in the normal fashion, and, if the license checks do not pass, the user is not permitted access to the contents of the DCF 10 and the user is presented with a Trial/Purchase GUI 22 (FIG. 3A) or an appropriate response, such as a message informing the user that the user does not have a valid license and the steps necessary to acquire a valid license.<br>With regard to Steps 26, it should be noted that the license checking functions may examine, for example, whether the system identifier matches that in the license, as the license is specific to a host system, whether the product identity is correct, whether duration, execution count, and cumulative time controls in the license havewxpired [sic], and that the system clock has not been altered. It must be noted in this respect that the eLicense authorization is not a static entity or key, and that the DLDbs 14 and LMDbs 32 are dynamic databases. As such, and upon access to the DCF 10, the LMCM 18 writes information to the resident Dldb 14, for example, decrementing the execution counts if instructed to do so, adjusting the adaptive fingerprint system ID, recording the time of execution, and so on, and that the FACM 12 will write and read information to and from the LMDbs 32, for |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | comparison of the current system fingerprint information with the system fingerprint information in the **dynamic license database** when the current system fingerprint information compares with the system fingerprint information in the **dynamic license database** to within a predetermined range of tolerance for writing the current system fingerprint information into the **dynamic license database** in replacement of the system fingerprint information previously stored in the **dynamic license database**.<br><br>13. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the **dynamic license database** and controlling licensed use of the digital content includes:<br><br>user accessible information defining a license available to a user and controlling use of the digital contents by the user.<br><br>14. The digital content file including | example, when transferring a license from one user system to another. In further example, such as in the case of an eLicense configured for Trial/Purchase the user is presented with a GUI 22 with Trial, Purchase, and Get License options as configured by the distributor. Thus, if the DCF 10 is copied to an unlicensed system, the FACM 12 will note the different host environment and will present the Trial/Purchase GUI 22 so that the user on that system can enter a Trial period or purchase a license for the DCF 10." Col. 13, l. 24–col. 14, l. 30.<br><br>"It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 44–59.<br><br>"2. The Dldb 14 Structure and Contents As described above, the Dldb 14 and LicMech 16 structures of the present invention provide a specialized, highly secure |

51

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in the **dynamic license database** and controlling licensed use of the digital content further includes:<br><br>license purchase information defining the terms of purchase of at least one license available to a user, and<br><br>the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for<br><br>accessing the purchase information in the **dynamic license database**,<br><br>accessing the user system to obtain system information identifying the user system in which the digital content is to be used,<br><br>communicating purchase information fore [sic] license selected from the at least one license defined therein to an external system,<br><br>receiving from the external system license information corresponding | repository for license data on a user's system. An eLicense, that is, the terms and conditions that are enforced by the FACM 12, is implemented in the Dldb 14, which is a local, resident database record containing eLicense control parameters, including information pertaining to the controls for use of the DCF 10 as configured by the Publisher, the user's system on which the DCF 10 resides, and the runtime environment in which the DCF 10 is accessed." Col. 20, ll. 31–41.<br><br>"The information contained in an initial resident Dldb 14, for example, contains various encoded controls that are configured by the publisher for the product and that form a license configuration template. The license configuration template and its contents may be optionally configured by the publisher for the particular product, sale and license conditions and so on contemplated by the publisher and an eLicense is generated from this configuration template, together with, for example, the system identifier and a system "fingerprint", as described below." Col. 21, ll. 10–19.<br><br>"3. Communication and Access Control in a FACM 12 (FIGS. 1A, 1B and 2)<br>As described above, an eLicense control mechanism of the present invention for monitoring and controlling access to a DCF 10 includes, in association with each eLicensed DCF 10, a Dldb 14 for storing information defining the current state of the eLicense and the terms and provisions of the eLicense. In addition to DeLMM 40 for communicating with an OLS 36 and POLDb 34, which will be discussed further in |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | to the purchase information, and<br><br>writing the license information into the **dynamic license database** for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user.<br><br>15. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein:<br><br>the license information contained in the **dynamic license database** for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system,<br><br>the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the **dynamic license database** for<br><br>accessing the user system to obtain system information identifying the user system in which the digital content is to be used, | a following description, a FACM 12 includes with a GUI 22, a LMCM 18 and an eLCU 20 for communicating with the Dldb 14 for various purposes, such as displaying license status, terms and options to a user, executing license enforcement operations, and acquiring and modifying licenses. Communication between the elements of the FACM 12 and the Dldb 14 occurs, for example, during initialization of the Dldb 14 for a newly installed eLicensed product, during installation of an eLicense record generated and retrieved from the OLS 36, during license checking, including the validation of a license, updates to its settings, writing an adaptive System Identifier (SID) 66, which will be discussed in detail in a following description, to the Dldb 14, in controlling the presentation of information to the user based on license conditions, and during presentation to the user of options for viewing license information and for initiating actions affecting the license."  Col. 22, l. 48–col. 23, l. 6.<br><br>"b. Viewing and Query of License Information, the GUI 22 As described herein above, a user may view and query an eLicensed DCF 10s license information, including the license acquisition and modification options available to the user, the current state of an eLicense, and so on, by means of the FACM 12 eLCU 20 GUI, which may display the relevant data from the public fields of the Dldb 14 associated with the DCF 10."  Col. 24, ll. 1–9.<br>"When the necessary product and license definition data and authorization have been supplied to the LicGen 76, an eLicense Security Code 74 is inserted into an Encoded License Data Package (ELDP) 82 wherein the ELDP 82, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | confirming that the system information and user request for activation of the license defined in the **dynamic license database** complies with the license defined in the **dynamic license database**, <br><br> writing the system information into the **dynamic license database** to be part of the license information contained in the **dynamic license database** for controlling licensed use of the digital content, and <br><br> activating the license defined in the **dynamic license database**. <br><br><br> 28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: <br><br> preparing a licensable digital content file, containing <br><br> a digital content, <br><br> an embedded file access control mechanism, including <br><br> a license functions mechanism | described further in a following discussion, contains the information, data, definitions and authorizations necessary to define an eLicense in a user's system. The ELDP 82 containing the eLicense is delivered to the user's system by any of a variety of methods and is installed therein by operation of the FACM 12. Thereafter, the FACM 12 embedded in the DCF 10 operates to enforce the terms and conditions of the eLicense as embodied in the associated Dldb 14 to control the use of the DCF 10 on the user system. As described, an eLicense on a users system is embodied in a record in the Dldb 14 wherein certain of the fields in the record, such as a URL address of the publisher, are informational while other of the fields are used in the license checking, validation, and usage control processes. In the presently preferred implementation of an FACM 12 of the present invention, the fields that are used for license checking, validation, and usage control include: . . . ." Col. 26, l. 53–col. 27, l. 62. <br><br><br> "As described, the terms and provisions of an eLicense implemented by an eLicense System 24 of the present invention are not static but are dynamic and change with, for example, time, the choices of the user, and the controls and constraints selected by the publisher. When license validation takes place, and thereafter at each access to the DCF 10 or FACM 12, the eLicense data residing in the Dldb 14 is read by the LMCM 18 and data is thereafter written back into the Dldb 14 as appropriate. The data written back into the Dldb 14 may include, for example, incremental changes to execution counts, the time of execution, to be referenced |

54

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | including<br><br>a license monitor and control mechanism communicating with a **dynamic license database** for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the **dynamic license database**,<br><br>an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and<br><br>a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including<br><br>a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and<br><br>the **dynamic license database** wherein the **dynamic license** | upon the next access to detect clock tampering detection, and changes or modifications to the system identifier, as described in a following discussion, and thereby ensures that the license controls reflect the actual state of usability of the DCF 10 according to the current terms and provisions of the eLicense.<br>The mechanisms for supporting dynamic terms and conditions, together with the above described mechanisms for acquiring and installing the terms and conditions of an eLicense, further operate to allow a user, publisher or distributor to modify the state or terms and conditions of an eLicense. For example, a user may initially acquire a restricted use license, such as a trial license, a license for a defined period, or a partial license activating only a part of the functionality or contents of a DCF 10 product. At a subsequent time, the user may generate a request for modification of the license, such as the purchase of a full license, a renewal of a license period, an activation of the full functionality or contents of the DCF 10, or other change in the terms and conditions of the license. The user will generate the request through the GUI 22 or eLCU 20 GUI options available to the user under the license terms and conditions in force at that time and the request will be forwarded to the LicGen 76, for example, through LMCM 18 and DeLMM 40. The request will operate as a request for a new license or as a request for a modification to a license, depending upon the differences between the existing and requested licenses and the policies, terms and conditions determined by the publisher or distributor. If the request functions as a request for a new license, LicGen 76 will operate as described above to generate a new license, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | **database** is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein<br><br>the **dynamic license database** initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system,<br><br>providing the licensable digital content file to a user system through a distribution mechanism, and<br><br>in the user system,<br><br>accessing the initial license information in the **dynamic license database** to determine the requirements for the at least one license that may be obtained by a user of the user system, including<br><br>accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used,<br><br>executing the requirements defined | generate a corresponding LicRcd 102, and transmit the ELDP 82 defining the new eLicense to the FACM 12 of the DCF 10 product. In this instance, however, the request will identify the existence of the previous license and certain of the information used to generate the license may be provided from the LicRcd 102 of the previously existing license. If the request operates to modify the previously existing license, LicGen 76 will read the information pertaining to the previously existing from the corresponding LicRcd 102, will modify the LicRcd 102 to reflect the modified license, and will generate a new ELDP 82 that is transmitted or conveyed to the user system and that is used by LMCM 18 to modify the information residing in the Dldb 14 appropriately. LicGen 76 also operates to allow a user to disable, suspend or terminate an eLicense on a system by means of an unlicense option provided to the user through the eLCU 20 GUI. This mode of operation thereby provides, for example, for "mobile licensing" wherein an eLicense may be moved from one user of system to another, allows control of the aggregate use of multiple licenses and supports subscription licensing. This capability thereby also supports, for example, the "pooling" of licenses so that a limited number of users across a larger group of systems can share a limited number of licensed DCF 10s, with any unused period of authorization, with the original expiration date, or unused runtime permissions being returned to the license database for use by other users."  Col. 37, l. 1–col. 38, l. 2.<br><br>"The elicense which is generated, delivered to the user's system, and installed there, has a number of unique features. It is system-locked, specific to the system where it is |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | in the initial license information to obtain license information defining a license allowing use of the digital contents, and<br><br>writing the license information and system fingerprint information into the **dynamic license database** for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of:<br><br>configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and<br><br>storing the license management database in a product configuration | installed.  Its system-locking mechanism adjusts and adapts to changes in the host environment according to sensitivity levels configured by the software publisher.  It is dynamic, monitoring and recording execution count, duration, and other internal controls."  Provisional App. No. 60/128,152 at 1.<br><br>"The eLicense authorization is not a static entity, but actually a dynamic database.  So upon execution, information is written back to the license itself, decrementing the execution counts if instructed to do so, adjusting the adaptive fingerprint system ID, recording the time of execution, etc."  Provisional App. No. 60/128,152 at 2.<br><br>"The eLicense is not a static code, but dynamic data.  When license validation takes place, the eLicense data is read by the license checking function, then data is written back to the eLicense record with changes as appropriate:<br>• Incremental changes to limiters are written (execution counts, for example)<br>• Time of execution (to be referenced upon the next execution of clock tampering detection)<br>• Modified system identifier (see section 3.4)<br>This technique ensures that the license controls reflect the actual state of usabiltiy."  Provisional App. No. 60/128,152 at 5–6. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | and order database, and | |
| | | wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: | |
| | | in the user system, and by operation of the file access control mechanism, | |
| | | generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database, | |
| | | in the product configuration and order database, | |
| | | reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, | |
| | | providing the license information defining a license for use of the digital content in the user system to the user system, and | |

58

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | in the user system, and by operation of the file access control mechanism, | |
| | | writing the license information into the **dynamic license database** to define a license for use of the digital content in the user system. | |
| | | 30. The method of claim 29 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: | |
| | | in the user system, | |
| | | intercepting an attempt to access the digital content and validating licensed access of the digital content by, | |
| | | determining whether the **dynamic license database** contains license information defining a license controlling user of the digital contents, and | |
| | | when the **dynamic license database** contains information defining a license controlling use of the digital | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | content, | |
| | | accessing the user system to obtain current system fingerprint information identifying the user system, | |
| | | determining whether the user system compiles with a license defined by license information contained in the **dynamic license database**, including determining whether the current system fingerprint information corresponds with the system fingerprint information stored in the **dynamic license database** within a predetermined range of tolerance, and | |
| | | when the user system complies with a license defined by license information contained in the **dynamic license database**, | |
| | | allowing the user system access to the digital contents. | |
| | | 31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a **dynamic license database** associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of<br><br>in the user system, and by operation of the file access control mechanism<br><br>generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and<br><br>providing the request an order processing system, |  |

61

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | in the order processing system, | |
| | | generating an order identification and authorization for a license, and | |
| | | providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and | |
| | | in the product configuration and order database, | |
| | | reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, | |
| | | providing the license information defining a license for use of the digital content in the user system to the user system, and | |
| | | in the user system, and by operation of the file access control | |

62

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      | mechanism, <br><br> writing the license information into the **dynamic license database** to define a license for use of the digital content in the user system. |                            |

5.   **"associated with" (Claims 1, 28, 29, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| "associated with" | "communicating with and operating in conjunction with" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising:<br><br>a digital content, and<br><br>an embedded file access control mechanism embedded in the digital content file, including<br><br>a license functions mechanism embedded in the digital content file and including<br><br>a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and<br><br>a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including<br><br>a graphical user interface **associated with** the license control utility to | "According to the present invention, a licensable digital content file includes a digital content and a file access control mechanism embedded in the digital content file and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. The file access control mechanism includes a license functions mechanism wherein the license functions mechanism includes a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism."  Col. 3, l. 62–col. 4, l. 14.<br><br>"The distribution method may also include the steps of configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information and storing the license management |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | provide communication between a user and user accessible functions of the license functions mechanism, and<br><br>the dynamic license database wherein the dynamic license database is **associated with** the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of:<br><br>preparing a licensable digital content file, containing<br><br>a digital content,<br><br>an embedded file access control mechanism, including<br><br>a license functions mechanism including<br><br>a license monitor and control mechanism communicating with a dynamic license database for | database in a product configuration and order database. The step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents may then include the steps of invoking the file access control mechanism to generate a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database. The product configuration and order database then reads the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system and provides the license information defining a license for use of the digital content in the user system to the user system, wherein the file access control mechanism writes the license information into the dynamic license database to define a license for use of the digital content in the user system." Col. 8, ll. 37–59.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     | monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, <br><br> an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and <br><br> a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including <br><br> a graphical user interface **associated with** the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and <br><br> the dynamic license database wherein the dynamic license database is **associated with** the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, | (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      | wherein<br><br>the dynamic license database initially **associated with** the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system,<br><br>providing the licensable digital content file to a user system through a distribution mechanism, and<br><br>in the user system,<br><br>accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including<br><br>accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used,<br><br>executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and<br><br>writing the license information and | media, such asa [sic] CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components."  Col. 10, ll. 24–67.<br><br><br>Fig. 1A<br><br>"Step 26b--The distributor also configures a License Management Dldb (LMDb) 32 that is to be associated with the DCF 10 wherein the LMDb 32 contains complete licensing information for the licensable DCF 10 and, as described in a following discussion, stores the LMDb 32 and such other information that may be necessary to monitor or control transactions involving the DCF 10, such |

67

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of:<br><br>configuring a license management database to be **associated with** the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and<br><br>storing the license management database in a product configuration and order database, and<br><br>wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license | as distribution channels and methods, pricing, and so on, in a Product Configuration/Order/License Database (POLDb) 34." Col. 12, ll. 48–56.<br><br>"It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10.  As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 44–59.<br><br>"3. Communication and Access Control in a FACM 12 (FIGS. 1A, 1B and 2)<br>As described above, an eLicense control mechanism of the present invention for monitoring and controlling access to a DCF 10 includes, in association with each eLicensed DCF 10, a Dldb 14 for storing information defining the current state of the eLicense and the terms and provisions of the eLicense. In addition to DeLMM 40 for communicating with an OLS 36 and POLDb 34, which will be discussed |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | allowing use of the digital contents further includes the steps of:<br><br>in the user system, and by operation of the file access control mechanism,<br><br>generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database,<br><br>in the product configuration and order database,<br><br>reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system,<br><br>providing the license information defining a license for use of the digital content in the user system to the user system, and<br><br>in the user system, and by operation of the file access control mechanism,<br><br>writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | further in a following description, a FACM 12 includes with a GUI 22, a LMCM 18 and an eLCU 20 for communicating with the Dldb 14 for various purposes, such as displaying license status, terms and options to a user, executing license enforcement operations, and acquiring and modifying licenses. Communication between the elements of the FACM 12 and the Dldb 14 occurs, for example, during initialization of the Dldb 14 for a newly installed eLicensed product, during installation of an eLicense record generated and retrieved from the OLS 36, during license checking, including the validation of a license, updates to its settings, writing an adaptive System Identifier (SID) 66, which will be discussed in detail in a following description, to the Dldb 14, in controlling the presentation of information to the user based on license conditions, and during presentation to the user of options for viewing license information and for initiating actions affecting the license.<br>a. Interprocess Communications (FIGS. 1A and 2)<br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular |

69

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | 31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database **associated with** the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of<br><br>in the user system, and by operation of the file access control mechanism<br><br>generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial | communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s."  Col. 22, l. 48–col. 23, l. 47. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | information relating to the purchase of a license, and<br><br>providing the request an order processing system,<br><br>in the order processing system,<br><br>generating an order identification and authorization for a license, and<br><br>providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database **associated with** the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and<br><br>in the product configuration and order database,<br><br>reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system,<br><br>providing the license information defining a license for use of the | "b. Viewing and Query of License Information, the GUI 22 As described herein above, a user may view and query an eLicensed DCF 10s license information, including the license acquisition and modification options available to the user, the current state of an eLicense, and so on, by means of the FACM 12 eLCU 20 GUI, which may display the relevant data from the public fields of the Dldb 14 associated with the DCF 10. In the instance of user systems employing Microsoft Windows 95, 98 or NT, for example, the FACM 12 eLCU 20 GUI is implemented as an extension of the Microsoft Windows Explorer and an eLicense Control Structure is added to the Explorer view." Col. 24, ll. 1–14.<br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2) In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in conformance with the terms and conditions of the license granted to the user."  Col. 26, ll. 6–13.<br><br>"The OrdGen 96 then securely transmits the PurReq 104 information to an Order Processing System (OPS) 92, which may be, for example, a back-end processing system such as a credit card processing system as may be found in or operating in association with present commercial transaction sites and facilities."  Col. 33, ll. 18–23.<br><br>"The Auth 94, PurReq 104 information and OrderID 58 are provided from the POLDb 34 to an associated LicGen 76, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | digital content in the user system to the user system, and<br><br>in the user system, and by operation of the file access control mechanism,<br><br>writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | which may also be a component of the DCF 10 publisher's or distributor's enterprise or a component of a third party enterprise and will generally be implemented as a secure site." Col. 33, ll. 30–35.<br><br>"3. eLicense System 24 Databases, System Configurations and OrderID 58s (FIGS. 2 and 4)<br>It will be apparent from the above discussions that an eLicense System 24 of the present invention may operate with one or more database structures in addition to the Dldb 14 structures associated and resident with the DCF 10s having FACMs 12, such as a POLDb 34 and one or more OPS 92 databases, and with a number of possible system configurations." Col. 39, ll. 1–9. |

6.      **"file"** (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30, 31, 32)

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| "file" | Plain and ordinary meaning<br><br>(i.e., "a set of information on a computer") | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access | "In a further embodiment of the method for installing a digital content file, the license functions mechanism is stored in the user system using a randomly generated file name and the dynamic license database may be stored in the user system using a randomly generated file name." Col. 6, ll. 49–53.<br><br>"As described above, the present invention is an electronic licensing (eLicense) system that includes an electronic license (eLicense) file control mechanism for use in creating and distributing files containing digital content, such as computer programs and data and information of all forms, subject to the provisions and terms of a license and for enforcing the terms and provisions of the license.  As will be described in the following, the licensing system and license control mechanisms of the present invention may be used in applications such as electronic delivery of software via the Internet, e-commerce technologies for selling software, delivery of usage authorization for software which is distributed by non-electronic means, and software asset management within an enterprise. In addition to computer programs and data files, the present system and embedded file access control mechanism may be used a similar manner in the delivery and control of products |

73

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | control mechanism and license information controlling licensed use of the digital content.<br><br>2. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license database and determining whether a use of the digital content by a user complies with the license defined in the dynamic license database.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the information contained in the dynamic license database and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>4. The digital content file including a | containing digitally formatted audio and image information, such as audio and video files, music and movies, through similar channels."  Col. 9, ll. 49–67.<br><br>"The eLicense control mechanism of the present invention is created, stored, accessed, and displayed on the end user's system and provides a resident database for storing, referencing, and updating digital content file and license data for a digital content file that has been licensed through the incorporation of the license control mechanism of the present invention, a mechanism for protecting the contents of a digital content file contents from tampering, unauthorized copying, and so forth, a secure mechanism for communicating with the eLicense data defining the license, facilities to view and query information about the digital content file and the contents of the digital content file, and facilities to manipulate the eLicenses for desired, permitted operations." Col. 10, ll. 10–23.<br><br>"As will be described next below, there are several possible implementations of a LicMech 16 in the presently preferred embodiment of an eLicense System 24, each of which conforms to the present invention, each of which may be tailored to a different set of distributor and user needs, and each of which may be implemented |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the digital content can be accessed only through license functions mechanism embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when | to function with different types of DCF 10. In this latter respect, it must be noted that DCF 10s may be generally regarded as falling into either of two general classes of DCF 10 or, more specifically, as being either executable files or data files. Executable files are files whose primary content is executable program code of some form, such as application programs or object libraries. Data files, in turn, are files whose primary content is not executable code but is primarily data of any form that is operated upon or with by external programs, utilities or functions. Data files may include, for example, document, image, spreadsheet or database files and files containing digitally formatted audio and image information, such as video and audio files, music and movies." Col. 14, l. 60–col. 15, l. 11.<br><br>"As illustrated in FIG. lB, the LicMech 16 functions of thepresent invention are embedded in an executable DCF 10 by reconstructing the original DCF 10 Executable Code (ExCode) 44 into a Reconstructed ExCode 44R wherein Links 46 to a Wrapper Dll (Wdll) 48 inserted into the DCF 10 ExCode 44. The Wdll 48 comprises the FACM 12 API library and contains additional Control dlls (Condll) 50 for the FACM 12 functions, such as controlling the display and behavior of configured options for purchase and license generation, acquisition and control, and a |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>6. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5, wherein: the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance for writing the current system fingerprint information into the dynamic license database in replacement of the system fingerprint information previously stored in the dynamic license database.<br><br>7. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the digital content of the digital content file comprises: executable code. | Wdll 48 Main function (WdllMain) 52. In addition, information from the DCF 10 contents that has been identified as crucial and necessary to the execution of the DCF 10 executable code, identified in FIG. lB as Critl 44C, is extracted from the DCF 10 and is inserted into and stored in the Wdll 48. The executable portions of the reconstructed DCF 10, which include the links to the Wdll48 but do not includes the Crit 44C information, are then fully encrypted using, for example, 128 bit RSA encryption, to comprise an Encrypted Reconstructed ExCode (EREExCode) 44E, which is inserted into the Wdll 48." Col. 16 ll. 5–25.<br><br>"In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | 13. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic license database and controlling licensed use of the digital content includes: user accessible information defining a license available to a user and controlling use of the digital contents by the user.<br><br>14. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in the dynamic license database and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the purchase information in the dynamic license database, accessing the user system to obtain system information identifying the user system in which the digital content is to be used, communicating purchase information fore license selected from the at least one license defined therein to an | implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | external system, receiving from the external system license information corresponding to the purchase information, and writing the license information into the dynamic license database for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user.<br><br>15. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein: the license information contained in the dynamic license database for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the dynamic license database for accessing the user system to obtain system information identifying the user system in which the digital content is to be used, confirming that the system information and user request for activation of the license defined in the dynamic license database complies with the license defined in the dynamic license database, writing the system | between FACM 12 components and tampering with license information contained in Dldb 14s." Col. 23, ll. 9–47. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | information into the dynamic license database to be part of the license information contained in the dynamic license database for controlling licensed use of the digital content, and activating the license defined in the dynamic license database.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     | defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management database in a product configuration and order database, and wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the file access control mechanism, generating a request for a license containing user system information, including system fingerprint information |                            |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | and providing the request to the product configuration and order database, in the product configuration and order database, reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>30. The method of claim 29 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: in the user system, intercepting an attempt to access the digital content and validating licensed access of the digital content by, determining whether the dynamic license database contains license information defining a license controlling user of the digital contents, and when the dynamic license database contains information defining a license controlling use of the | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | digital content, accessing the user system to obtain current system fingerprint information identifying the user system, determining whether the user system compiles with a license defined by license information contained in the dynamic license database, including determining whether the current system fingerprint information corresponds with the system fingerprint information stored in the dynamic license database within a predetermined range of tolerance, and when the user system complies with a license defined by license information contained in the dynamic license database, allowing the user system access to the digital contents.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>32. The method of claim 31 for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the step of: in the product configuration and order database, generating a license record of the order identifier and license information provided to the user system. | |

7.      **"file access control mechanism" (Claims 1, 28, 29, 31, 32)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "file access control mechanism" | "software component that controls access to the contents of the digital content file" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded **file access control mechanism** embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the **file access** | See "embedded" and "associated with," supra.

"In a further embodiment of the method for installing a digital content file, the license functions mechanism is stored in the user system using a randomly generated file name and the dynamic license database may be stored in the user system using a randomly generated file name." Col. 6, ll. 49–53.

"As described above, the present invention is an electroniclicensing ( eLicense) system that includes an electronic license ( eLicense) file control mechanism for use in creating and distributing files containing digital content, such as computer programs and data and information of all forms, subject to the provisions and terms of a license and for enforcing the terms and provisions of the license. As will be described in the following, the licensing system and license control mechanisms of the present invention may be used in applications such as electronic delivery of software via the Internet, e-commerce technologies for selling software, delivery of usage authorization for software which is distributed by non-electronic means, and software asset management within an enterprise. In addition to computer programs and data files, the present system and embedded file access control mechanism may be used a similar manner in the delivery and control of products containing digitally formatted audio and image |

86

A88

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | **control mechanism** and license information controlling licensed use of the digital content.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded **file access control mechanism**, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license | information, such as audio and video files, music and movies, through similar channels." Col. 9, ll. 49–67.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in |

87

A89

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the **file access control mechanism** and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the | the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such asa CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, further comprising the steps of: configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management database in a product configuration and order database, and wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the **file access control mechanism**, generating a request for a license containing user system information, including system fingerprint information | financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10."  Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | and providing the request to the product configuration and order database, in the product configuration and order database, reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the **file access control mechanism**, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded **file access control mechanism** for controlling the licensed use of digital content of the digital content file, the **file access control mechanism** including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information | <br>Fig. 1A<br><br>"The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on." Col. 11, ll. 3–12. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | controlling operations of the **file access control mechanism** and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the **file access control mechanism** generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for | "Remote eLicense acquisition is typically via standard HTTP communication methods for the Internet or for intranets, but elicenses can also be generated and installed manually for cases where remote connection and resulting automation is not possible. The eLicense System and FACM 12 system is network-independent, and may be used to provide and control licensed DCF 10s to standalone systems or to systems in a network environment, but does not depend upon network service." Col. 11, l. 62–col. 12, l. 3.<br><br>"B. General Operation of an eLicense System (FIG. 2)<br><br>The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29.<br><br>"C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2)<br><br>1. The License Functions Mechanism (LicMech) 16<br><br>a. General Description of the LicMech 16<br><br>Having described the general components and processes |

91

A93

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | use of the digital content in the user system to the user system, and in the user system, and by operation of the **file access control mechanism**, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>32. The method of claim 31 for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded **file access control mechanism** for controlling the licensed use of digital content of the digital content file, further comprising the step of: in the product configuration and order database, generating a license record of the order identifier and license information provided to the user system. | of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention.<br><br>It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system." Col. 14, ll. 31–59.<br><br>"Therefore, the method implemented by the present invention is to encapsulate the data residing in the original data DCF 10 in such a manner that the data cannot be accessed except through operation of components of the FACM 12 that must be present on the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | | host system, as described further in this document." Col. 15, ll. 48–54. |
| | | | "As such, the FACM 12 wrapper is effectively a permanent component of the DCF 10, and never exposes the original contents of the DCF 10 to unauthorized copying or access." Col. 19, ll. 3–5. |
| | | | In yet another alternate embodiment of the FACM 12 for a data DCF 10, the eLicense System 24 components installed in a user system will include an eLicense Manager Tool as a desktop application that provides an alternate user interface for all eLicense functions and that uses the eLicense Dldb 14s and associated user functions of the FACM 10 12 for acquiring, installing, checking, and manipulating licenses as described in further detail in the following discussions." Col. 20, ll. 4–12. |
| | | | "a. Interprocess Communications (FIGS. 1A and 2) |
| | | | In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | communication between FACM 12 components and tampering with license information contained in Dldb 14s." Col. 23, ll. 7–47.<br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2)<br><br>In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in conformance with the terms and conditions of the license granted to the user." Col. 26, ll. 6–13.<br><br>"First considering the remote eLicense acquisition method in general, the user submits a request for an eLicense through the GUI 22 options for license acquisition and the relevant functions of the LMCM 18 generate a License Request (LicReq) 86 for a license and transmits the request to the DeLMM 40 and the LicGen 76 which, as described in further detail below, typcially resides in the OLS 36 server but may reside elsewhere. The LicGen 76 generates an ELDP 82 containing the terms, conditions and data comprising the requested eLicense transmits the ELDP 82 to the FACM 12. The LMCM 18, in turn, writes the terms, conditions and data of the eLicense into the Dldb 14 in the processes described below. The acquisition of an eLicense is typically executed through an Intranet or Internet connection, such as through a dail-up, modem, LAN or other connection to the World Wide Web, but may be |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | accomplished by any other method providing communication of the necessary information between the user or user system and the OLS 36, such as by human intervention and communication." Col. 30, ll. 15–34.<br><br>"DCF 10 is fully licensed on the user system according to the limits and behavior set by the publisher.<br>2. Exemplary Methods For eLicense Acquisition<br>The presently preferred embodiments of the eLicense mechanisms of the present invention presently support a be used whether the eLicense mechanisms of the present invention are implemented through a licensing API and embedded in a DCF 10 or contained in a digital wrapper encapsulating a DCF 10." Col. 31, ll. 26–36<br><br>"It should also be noted that the "unlicensing" and subsequent "licensing" of a DCF are accomplished by discrete actions of the individual users interacting with the FACM and with the Dldb 14 and OLDb through the eLCU 20 GUI, rather than through network or system administrative functions, and that control of the access to a DCF 10 is performed entirely within and by the FACM 12, thereby not requiring network or system level monitoring of use of the DCF 10. The system of the present invention thereby significantly reduces the system or network administrative tasks and overhead." Col. 38, ll. 57–67. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | "This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc.<br><br>The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components (applications, libraries, controls) and digital content.<br><br>The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself." Provisional App. No. 60/128,152 at 1.<br><br>"The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey implementations as well." Provisional App. No. 60/128,152 at 1.<br><br>"3.0 *eLicense* System Components<br><br>The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | relationships among the parts of the process. There are eight major components, which are described here." Provisional App. No. 60/128,152 at 3. <br><br> "4.0 The *eLicense* Process <br><br> This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

8.      **license monitor and control mechanism terms (Claims 1, 2, 3, 5, 6, 14, 15, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| license monitor and control mechanism terms:<br><br>claim 1:<br><br>"license monitor and control mechanism communicating with a dynamic license database [and (claim 1) / for (claim 28)] monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic | "software component that implements the terms and provisions of an electronic license" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a **license monitor and control mechanism** communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. | "As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally |

99

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| license database"<br><br>claim 31:<br><br>"license monitor and control mechanism" | | 2. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the **license monitor and control mechanism** is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license database and determining whether a use of the digital content by a user complies with the license defined in the dynamic license database.<br><br>3. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the information contained in the dynamic license database and controlling licensed use of the digital content can be accessed only through the **license monitor and control mechanism** embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling | embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such as a CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the |

100

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the **license monitor and control mechanism** is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>6. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5, wherein: the **license monitor and control mechanism** is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database when the current | generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance for writing the current system fingerprint information into the dynamic license database in replacement of the system fingerprint information previously stored in the dynamic license database.<br><br>14. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in the dynamic license database and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and **license monitor and control mechanism** are responsive to user input through the graphical user interface for accessing the purchase information in the dynamic license database, accessing the user system to obtain system information identifying the user system in which the digital content is to be used, communicating purchase information fore license selected from the at least one license defined therein to an external system, receiving from the | <br>Fig. 1A<br><br>"B. General Operation of an eLicense System (FIG. 2)<br><br>The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | external system license information corresponding to the purchase information, and writing the license information into the dynamic license database for use by the **license monitor and control mechanism** in controlling licensed use of the digital content by the user.<br><br>15. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein: the license information contained in the dynamic license database for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and **license monitor and control mechanism** are responsive to user input through the graphical user interface requesting activation of the license defined in the dynamic license database for accessing the user system to obtain system information identifying the user system in which the digital content is to be used, confirming that the system information and user request for activation of the license defined in the dynamic license database complies with the license defined in the dynamic license database, writing the system information into the dynamic license database to be part of the license information contained in the dynamic | "C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2)<br><br>1. The License Functions Mechanism (LicMech) 16<br><br>a. General Description of the LicMech 16<br><br>Having described the general components and processes of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention.<br><br>It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | license database for controlling licensed use of the digital content, and activating the license defined in the dynamic license database.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a **license monitor and control mechanism** communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user | thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 31–59.<br><br>"The API function calls for the necessary LicMech 16 mechanisms are performed from the digital wrapper dl and the FACM 12 mechanisms are used to access the contents of the DCF 10, thereby ensuring that the FACM 12 functions  performing the license checking functions must likewise be present and executed. As a consequence, the LicMech 16 mechanisms are embedded functionally at runtime into the DCF 10, rather than directly and physically into the DCF 10." Col. 15, ll. 37–44.<br><br>"The Wdll 48 is then loaded into the user system for execution, and a WdllMain 52 is called. The WdllMain 52, in turn, determines whether a valid eLicense exists in the user system and, if so, calls the Wdll 48 LicMech 16 functions which intemperate with the DLDB 14 and the user system to determine whether the terms and conditions of the eLicense are satisfied, as will be described in further detail in a following discussion. If a valid eLicense exists in the user system, and if the terms and conditions of the license are satisfied, the Wdll48 LicMech 16 functions decrypts and |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the | loads the CRITI 44C executable portions of the DCF 10 code and the DCF 10 is allowed to execute normally, using the DCF 10 crucial information stored in the Wdll 48." Col. 17, ll. 11–24.<br><br>"a. Interprocess Communications (FIGS. 1A and 2)<br><br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | digital Content by the user.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, | method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s."  Col. 23, ll. 7–47.<br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2)<br><br>In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in conformance with the terms and conditions of the |

106

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | license granted to the user."  Col. 26, ll. 6–13.<br><br>"The user is then presented with a method of initiating a verification routine whereby the API DLLs will call and connect to a specific Internet URL address, acquire the current UCT time, and verify that the system clock is correct, whereupon the date stamp in the Dldb 14 will be reset." Col. 28, ll. 52–56<br><br>"This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc.<br><br>The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components (applications, libraries, controls) and digital content.<br><br>The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself."  Provisional App. No. 60/128,152 at 1. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | "The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey implementations as well."  Provisional App. No. 60/128,152 at 1. <br><br> "3.0 *eLicense* System Components <br><br> The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of relationships among the parts of the process. There are eight major components, which are described here."  Provisional App. No. 60/128,152 at 3. <br><br> "4.0 The *eLicense* Process <br><br> This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

108

9.      "monitoring use" (Claims 1, 28)

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "monitoring use" | Plain and ordinary meaning<br><br>(i.e., "detecting use") | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and **monitoring use** of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. | "The prior art has attempted a number of solutions to this problem. For example, in one system of the prior art a licensed program is bundled with a file manager program that interacts with the target system operating system to monitor file calls to the licensed program. A part of the licensed program is encrypted to reversibly disable a part of the program and the file manager program permits access to only the unencrypted parts of the program until a user presents a product key that is distributed separately from the program distributor. The product key is based, in part, on the user system hardware configuration and, when presented to the file manager, permanently decrypts and unlocks the licensed program for full access by the user. This system, however, distributes licensed programs on computer media and the protection mechanism operates on a media basis, that is, protects all programs on a media rather than protecting the programs individually. In addition, the system uses a file management program that must interact with the user operating system to monitor user system file input/output calls to restrict access to a licensed program, and must separately provide a product key to fully access the program."  Col. 1, ll. 33–54. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | 28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for **monitoring use** of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use | "According to the present invention, a licensable digital content file includes a digital content and a file access control mechanism embedded in the digital content file and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. The file access control mechanism includes a license functions mechanism wherein the license functions mechanism includes a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism." Col. 3, l. 62– col. 4, 14.

"When license information defining a license is resident in the dynamic license database, the license monitor and control mechanism is |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user. | responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license database and determining whether a use of the digital content by a user complies with the license defined in the dynamic license database." Col. 4, ll. 53–62.<br><br>"The license information residing in the dynamic license database also includes system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further includes an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database. The license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | database to within a predetermined range of tolerance."  Col. 5, ll. 4–20.<br><br>"In this embodiment, the file access control mechanism includes a monitor to intercept attempts to open digital content files of the at least one designated type by the application and to invoke the file access control mechanism to execute the steps for validating licensed access of the digital content."  Col. 8, ll. 1–6.<br><br>"The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly."  Col. 10, ll. 53–65.<br><br>"Step 26g--The license is validated with each runtime access of the DCF 10 by the license checking functions of the FACM 12 embedded in the DCF 10, that is, the LMCM 18, which locates the eLicense, that is, the resident Dldb 14 containing information relating to the eLicense, decodes the information contained therein, and affirms that the conditions and restrictions of the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | license are met. Step 26h--If the license checks are passed, the user is permitted access to the contents of the DCF 10 for use in the normal fashion, and, if the license checks do not pass, the user is not permitted access to the contents of the DCF 10 and the user is presented with a Trial/Purchase GUI 22 (FIG. 3A) or an appropriate response, such as a message informing the user that the user does not have a valid license and the steps necessary to acquire a valid license."  Col. 13, l. 59–col. 14, l. 6.<br><br>"It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | license data residing in the resident Dldb 14 installed on the host system." Col. 14, ll. 44–59. |
|  |  |  | "In summary, it will be seen from the above descriptions of the present invention that the functions performed by the FACM 12 are thereby injected into the runtime loading or accessing of the DCF 10 such that normal execution of or access to the contents of the DCF 10 is dependent upon execution of the FACM 12 code and satisfactory interaction of the wrapper FACM 12 with the user system and user, such as license acquisition or license checking and confirmation. In this regard, it must be noted that the original contents of the DCF 10 and at least the FACM 12 elements of the wrapper are usually permanently encrypted together to form a single entity, so that the FACM 12 is effectively embedded in the DCF 10, and that a user cannot access the contents of the DCF 10 without first executing the FACM 12 code of the wrapper, so that the wrapper thereby effectively encloses, or wraps, the DCF 10 contents." Col. 17, ll. 46–62. |
|  |  |  | "As described above, the wrapper functions by injecting its own functionality into the runtime loading or accessing of the DCF 10. When the DCF 10 is accessed, its normal behavior is delayed pending satisfactory interaction of the wrapper FACM 12 with the system and user, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | including license checking." Col. 18, ll. 61–66. |
| | | | "In an alternate embodiment of the LicMech 16 for a data DCF 10, an application such as a viewer, player or editor, may be customized to use one or more types of eLicensed DCF 10 content, and a choice for that type or types of eLicense DCF 10 content added to the "Open" file type menu entries of the application. The application will be invoked and run for the selected type of eLicense DCF 10 content, whereupon the LicMech 16 will intercept the application file I/O to a chosen DCF 10 of that type of content by means of a monitor utility included in the FACM 12. Upon intercepting a file I/O call to a DCF 10 file of that type of content, the FACM 12 functions will determine if the file is an eLicensed wrapped data DCF 10 and, if so, will decrypt the DCF 10, check license validity, and allows the application to open the data file if a valid license exists in the system for that data DCF 10." Col. 19, ll. 55–col. 20, l. 3. |
| | | | "When the software executes, it undergoes a license validation process, and runs according to the conditions and limitations encoded in the elicense." Provisional App. No. 60/128,152 at 1. |
| | | | "With the eLicense System, software is delivered with license checking functionality as |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | an integrated part, either via a digital wrapper or via embedded API's.  The eLicense which is electronically delivered and installed on the user's system is specific to the software and its environment, and has controls in it which are set according to the conditions of the sale.  When the software executes, it undergoes a license validation process, and runs according to the conditions and limitations encoded in the eLicense." Provisional App. No. 60/128,152 at 1.<br><br>"Validation of the electronic license is performed at runtime. The license checking functions (in the digital wrapper or embedded in the software) locate the license in the system, decode it, and check that:<br>• The system identifier matches (the license is specific to the host system)<br>• The product identity matches<br>• Duration, execution count, and cumulative time controls in the license allow the software to run<br>• The system clock has not been altered (this catches attempts to cheat duration controls by moving the clock back)<br>If these checks pass, then the software runs in the normal fashion." Provisional App. No. 60/128,152 at 2. |

116

**10.     license control utility terms (Claims 1, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| License Control Utility terms:<br><br>Claims 1 and 28:<br><br>"a license control utility providing communications between a user system and an external system to communicate license definition information between [the/a] user system and [the/an] external system, including a graphical user interface associated with the license control utility to provide communication | "software component that provides communications to and from a user system" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a **license control utility** providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the **license control utility** to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information | "As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| between a user and user accessible functions of the license functions mechanism"<br><br>Claim 31:<br><br>"license control utility, including a graphical user interface" | | controlling operations of the file access control mechanism and license information controlling licensed use of the digital content.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a **license control utility** providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical | embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such as a CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | user interface associated with the **license control utility** to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information | generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating | <br>Fig. 1A<br><br>"Remote eLicense acquisition is typically via standard HTTP communication methods for the Internet or for intranets, but elicenses can also be generated and installed manually for cases where remote connection and resulting automation is not possible. The eLicense System and FACM 12 system  is network-independent, and may be used to provide and control licensed DCF lOs to standalone systems or to systems in a network environment, but does not depend upon network service." Col. 11, l. 62–col. 12, l. 3. |

120

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
|  |  | a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use | "B. General Operation of an eLicense System (FIG. 2)

The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29.

"C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2)

1. The License Functions Mechanism (LicMech) 16

a. General Description of the LicMech 16

Having described the general components and processes of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention.

It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | of the digital content in the user system. | that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system." Col. 14, ll. 31–59.<br><br>"For example, the user may be presented with an option to initiate a Trial use license, or to continue an existing Trial Use license where there is a current Trial license with allowed use remaining, to initiate a License/Product Purchase, using direct Internet, World Wide Web, or telephone e-commerce connections, or to Get a License if the user has pre-purchased the product and has obtained an Order Identifier (OrderiD) 58, as described in a following discussion. If the result of the user's election is successful, and the user has, for |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | | example, started or continued a valid Trial Use, or acquires a valid eLicense, as described in a following discussion, the Wdll48 LicMech 16 functions decrypt the executable portions of the DCF 10 code and the DCF 10 is allowed to execute normally, using the DCF 10 crucial information stored in the Wdll 48." Col. 17, ll. 32–46.<br><br>"It will also be noted that, in addition to the FACM 12 code and the contents of the DCF 10, a graphical user interface for the eLCU 20 exists for such operations as selecting a product to query product details, product receipt, or license details are illustrated in FIG. 3B. In addition, processing product returns, un-licensing a product, or re-licensing a product to enable mobile licensing are configurable by a wizard tool for availability in the eLCU 20." Col. 17, l. 62–col. 18, l. 3<br><br>"In this embodiment of the invention, therefore, the contents of the original data DCF 10 are transformed into an encrypted data DCF 10 using any selected suitable encryption method, so that the original data contents of the encrypted data DCF 10 may be accessed only through an appropriate Decrypt 62 or equivalent utility that is contained in the FACM. The DCF 10 Decrypt 62 is thereby accessible as a "helper utility" to application programs or utilities attempting to access the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | contents of the encrypted data DCF 10, and must be invoked to access the contents of the data DCF 10. An application program or utility attempting to access the encrypted data DCF 10 will be referred to the the FACM which controls and validates licensed access to the DCF."  Col. 19, ll. 41–54.<br><br>"3. Communication and Access Control in a FACM 12 (FIGS. 1A, 1B and 2)<br>As described above, an eLicense control mechanism of the present invention for monitoring and controlling access to a DCF 10 includes, in association with each eLicensed DCF 10, a Dldb 14 for storing information defining the current state of the eLicense and the terms and provisions of the eLicense. In addition to DeLMM 40 for communicating with an OLS 36 and POLDb 34, which will be discussed further in a following description, a FACM 12 includes with a GUI 22, a LMCM 18 and an eLCU 20 for communicating with the Dldb 14 for various purposes, such as displaying license status, terms and options to a user, executing license enforcement operations, and acquiring and modifying licenses." Col. 22, ll. 47–62<br><br>"a. Interprocess Communications (FIGS. 1A and 2)<br><br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft |

125

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s."  Col. 23, ll. 7–47.<br><br>"b. Viewing and Query of License Information, the GUI 22 As described herein above, a user may view and query an eLicensed DCF lOs license information, including the license acquisition and modification options available to the user, the current state of an eLicense, and so on, by means of the FACM 12 eLCU 20 GUI, which may display the relevant data from the public fields of the Dldb 14 associated with the DCF 10. In the instance of user systems employing Microsoft Windows Explorer and an eLicense  Control Structure is added to the Explorer view. The user can expand the Control Structure view in a manner similar to a file tree structure with, for example, publishers listed under the main heading, with other information available to the user being displayed according to Microsoft Windows conventions. For example, a left mouse click on a publisher will |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | displays publisher information, such as an active website link and the display for each publisher may, in turn, be expanded to display or list all of the installed eLicensed DCF lOs resident in the user system from that publisher, and the expanded view for each DCF 10 will display or list selected details from the public fields of the Dldb 14 associated with that DCF 10. In a similar manner, a right mouse click on, for example, a listed DCF 10 will display a menu of choices, such as the display of product details, receipt, license details such as installation and expiration dates, other use control settings and current conditions, digital certificates, and available actions. Continuing with the Microsoft Windows conventions, a right mouse click of the program icon for an eLicensed application also shows the same menu of choices." Col. 24, ll. 1–33<br><br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2)<br><br>In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in conformance with the terms and conditions of the license granted to the user."  Col. 26, ll. 6–13. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | "1. Basic Methods of eLicense Acquisition (FIG. 2) As will be seen from the above discussions, the presently preferred embodiment of an eLicense System 24 of the present invention supports two primary methods for acquiring an eLicense, which may be referred to as the local and remote methods." Col. 29, ll. 16–22.<br><br><br>"First considering the remote eLicense acquisition method in general, the user submits a request for an eLicense through the GUI 22 options for license acquisition and the relevant functions of the LMCM 18 generate a License Request (LicReq) 86 for a license and transmits the request to the DeLMM 40 and the LicGen 76 which, as described in further detail below, typcially resides in the OLS 36 server but may reside elsewhere. The LicGen 76 generates an ELDP 82 containing the terms, conditions and data comprising the requested eLicense transmits the ELDP 82 to the 25 FACM 12. The LMCM 18, in turn, writes the terms, conditions and data of the eLicense into the Dldb 14 in the processes described below. The acquisition of an |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | eLicense is typically executed through an Intranet or Internet connection, such as through a dail-up, modem, LAN or other connection to the World Wide Web, but may be accomplished by any other method providing communication of the necessary information between the user or user system and the OLS 36, such as by human intervention and communication. The same processes are executed and the same results are achieved regardless of the communications link used for the process, except that in one instance encrypted data is exchanged electronically and in other instances by, for example, phone, fax, or email. Also, it must be noted that, as described below, a remote eLicense acquisition may or may not be part of an e-commerce process which also involves the passage and validation of customer and credit card information and wherein, as described below, the process and results to not differ except in the type and range of data or information exchanged and in that certain |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      |                | of the information used to construct an eLicense and the ELDP 82 may be provided from different sources… (c) The LicReq 86 is sent via the DeLMM 40 to the LicGen 76, for example, through an Intranet or Internet communication and a standard, secured HTTP protocol." Col. 30, ll. 15–48, 59–62.<br><br>"(t) The LicGen 76 returns an encrypted ACSII string 10 which contains the requisite license data, that is, an ELDP 82, and a message containing the ELDP 82 is constructed and returned to the requesting system.(g) Upon receiving the ELDP 82, the LMCM 18 and eLCU 20 call the AFSM 72, and the current SID 66 and the SID 66 contained in the eLicense data are compared…2. Exemplary Methods For eLicense Acquisition The presently preferred embodiments of the eLicense mechanisms of the present invention presently support a number of license acquisition methods, each of which may be used whether the eLicense mechanisms of the present invention are implemented through a licensing API and |

130

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | embedded in a DCF 10 or contained in a digital wrapper encapsulating a DCF 10. In a first method, which may be used, for example, for purchased licenses, the FACM 12 constructs a remote LicReq 86. The request may be, for example, part of an e-commerce interaction or in fulfillment of a prepaid installation, such as may be provided as as part of multiple 40 copy orders, a purchase order, or a pay-upon-download purchase. The LicReq 86 may, for example, be generated and submitted via HTTP and the Internet or an intranet, is transmitted to the LicGen 76, which generates a corresponding ELDP 82 containing the eLicense and returns the ELDP 45 82 to the requesting system, where they are received and installed automatically as described above." Col. 31, ll. 10–16,  28–47.<br><br><br>"This method may employ an automatic license acquisition process wherein the customer/user goes online with the GUI 22 "Get License" option to acquire the eLicense as described above, or a |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | "manual" license acquisition method in instances where for cases where network connection is not available." Col. 32, ll. 55–60<br><br>"The OrderiD 58 and the SID 66 from the customer's system are used to initiate the generation of an appropriate corresponding eLicense, which is then transmitted to the customers system in an ELDP 82 and which is automatically installed, and recorded by the eLCU 20 which maintains all product, receipt, Digital Certificate and license information and which may maintain such information in, for example, the Dldb 14 or in a separate data structure." Col. 33, ll. 35–43<br><br>"The eLicense System 24 of the presently preferred embodiment also provides a facility for product return within publisher or distributor selected time periods, such as within 30 days after issuance of an eLicense. The option for a product return is presented through the eLCU 20 GUI FIG. 3B, which, for example, reads the appropriate entries in the Dldb 14 to determine whether the request for a return is being submitted within the selected interval, executes the communications with the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | POLDb 34 necessary to deactivate the eLicense, and records the termination of the eLicense in the Dldb 14. This process requires that the user positively confirm that they really do want to return the product and acknowledge that the product immediately becomes unlicensed, and therefore unusable, when the return action is submitted and affirmed by the user. The DCF 10 is unlicensed by the writing of an appropriate modification to the data in the Dldb 14, as described, and a Return Code (RetC) 100 is generated by eLCU 20, dependent upon completion of the modification to the license data in the Dldb 14, and is transmitted to the OrdGen 96." Col. 34, ll. 8–27<br><br>"H. eLicense System 24 Administration Mechanisms, DMUI 36 and eLCU 20 (FIGS. 1A,2 and 4)<br><br>As described above, an eLicense System 24 of the present invention includes administration mechanisms for the publishers, distributors and resellers of DCF 10 products. One such mechanism is the DMUI 36 interface to the order processing database, that is, to POLDb 34, for business administration functions, such as product registration, pricing, sales and order management operations and related activities, as described herein above. A second such mechanism is the DeLMM 40 interface to POLDb 34 for dynamic eLicense management functions and as accessible to both the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | publishers, distributors and resellers, to determine and manage the terms and conditions of the eLicenses issued to users, and to the users, through the eLCUs 20 of the FACMs 12, to obtain, update and modify the terms and conditions of the eLicenses resident in the FACM 12 Dldb 14s."  Col. 34, ll. 42–59.<br><br>"Upon receiving a request for an eLicense, which may be initiated in a number of ways as described herein above, LicGen 76 identifies the appropriate license template corresponding to the DCF 10 product for which an eLicense is requested, reads the contents of the license template, receives the other necessary information, such as the SID 66 and OrderiD 58, from the user system and POLDb 34 or OPS 92, and so on, and generates an ELDP 82. The ELDP 82 is then transmitted or otherwise conveyed to the user system by any of the methods described herein, such as through DeLMM 40 and the LMCM 18, where the LMCM 18 of the FACM 12 installs the information in the ELDP 82 into the Dldb 14 to form the final license management Dldb 14 that is accessed and used by the LMCM 18 to control the use of the DCF 10. LicGen 76 also creates a corresponding License Record (LicRcd) 102 containing the ELDP 82 in the appropriate POLDb 34, thereby providing a local record of the eLicense for use by the publisher and distributor." Col. 36, ll. 50–67. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | "The mechanisms for supporting dynamic terms and conditions, together with the above described mechanisms for acquiring and installing the terms and conditions of an eLicense, further operate to allow a user, publisher or distributor to modify the state or terms and conditions of an eLicense. For example, a user may initially acquire a restricted use license, such as a trial license, a license for a defined period, or a partial license activating only a part of the functionality or contents of a DCF 10 product. At a subsequent time, the user may generate a request for modification of the license, such as the purchase of a full license, a renewal of a license period, an activation of the full functionality or contents of the DCF 10, or other change in the terms and conditions of the license. The user will generate the request through the GUI 22 or eLCU 20 GUI options available to the user under the license terms and conditions in force at that time and the request will be forwarded to the LicGen 76, for example, through LMCM 18 and DeLMM 40." Col. 37, ll. 18–36 |
|      |                     |                | "A user initiates an "unlicense" operation by appropriate interaction with the eLCU 20 GUI, whereupon the LMCM 18 will respond to the user input by modifying the resident version of the eLicense information residing in the Dldb 14 to |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | indicate that the eLicense is terminated, thereby placing the DCF 10 in a dormant state. The LMCM 18 will also transmit or otherwise convey the modified state of the eLicense to the LicGen 76, for example, through the LMCM 18 and DeLMM 40, together with any relevant information, such as any unused license period or activations." Col. 38, ll. 7–17 <br><br> "It should also be noted that the "unlicensing" and subsequent "licensing" of a DCF are accomplished by discrete actions of the individual users interacting with the FACM and with the Dldb 14 and OLDb through the eLCU 20 GUI, rather than through network or system administrative functions, and that control of the access to a DCF 10 is performed entirely within and by the FACM 12, thereby not requiring network or system level monitoring of use of the DCF 10. The system of the present invention thereby significantly reduces the system or network administrative tasks and overhead."  Col. 38, ll. 57–67. <br><br> "This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components (applications, libraries, controls) and digital content.

The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself."  Provisional App. No. 60/128,152 at 1.

"The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey implementations as well."  Provisional App. No. 60/128,152 at 1.

"3.0 *eLicense* System Components

The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of relationships among the parts of the process. There are eight major components, which are described here."  Provisional App. No. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|  |  |  | 60/128,152 at 3.<br><br>"4.0 The *eLicense* Process<br><br>This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

11. **"license control mechanism" (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "license control mechanism" | "software component that monitors and controls access to a digital content file" | 1. A digital content file including a **license control mechanism** for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. | "As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | 2. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license database and determining whether a use of the digital content by a user complies with the license defined in the dynamic license database.<br><br>3. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein: the information contained in the dynamic license database and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>4. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein: the digital content can be accessed only through license functions mechanism embedded in the digital content file. | embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such as a CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | 5. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>6. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 5, | generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|  |  | wherein: the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance for writing the current system fingerprint information into the dynamic license database in replacement of the system fingerprint information previously stored in the dynamic license database.<br><br>7. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein the digital content of the digital content file comprises: executable code.<br><br>13. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic license database and controlling licensed use of the digital content includes: user accessible information defining a license available to a user and controlling use of the digital contents by the user. | <br>Fig. 1A<br><br>"B. General Operation of an eLicense System (FIG. 2)<br><br>The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | 14. The digital content file including a **license control mechanism** for controlling the licensed use of the licensed content of claim 13, wherein the information contained in the dynamic license database and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the purchase information in the dynamic license database, accessing the user system to obtain system information identifying the user system in which the digital content is to be used, communicating purchase information fore license selected from the at least one license defined therein to an external system, receiving from the external system license information corresponding to the purchase information, and writing the license information into the dynamic license database for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user.<br><br>15. The digital content file including a **license control mechanism** for controlling the licensed use of digital content of claim 13, wherein: the license information contained in | "C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2)<br><br>1. The License Functions Mechanism (LicMech) 16<br><br>a. General Description of the LicMech 16<br><br>Having described the general components and processes of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention.<br><br>It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 |

143

A145

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | the dynamic license database for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the dynamic license database for accessing the user system to obtain system information identifying the user system in which the digital content is to be used, confirming that the system information and user request for activation of the license defined in the dynamic license database complies with the license defined in the dynamic license database, writing the system information into the dynamic license database to be part of the license information contained in the dynamic license database for controlling licensed use of the digital content, and activating the license defined in the dynamic license database.<br><br>28. A method for distributing a digital content file including a **license control mechanism** for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license | thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 31–59.<br><br>"a. Interprocess Communications (FIGS. 1A and 2)<br><br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a | resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s." Col. 23, ll. 7–47.<br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2)<br><br>In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in |

145

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|  |  | distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. The method of claim 28 for distributing a digital content file including a **license control mechanism** for controlling the licensed use of digital content of the digital content file, further comprising the steps of: configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management database in a product configuration and order database, and wherein the step of executing the requirements defined | conformance with the terms and conditions of the license granted to the user." Col. 26, ll. 6–13.<br><br>"As described above, an eLicense control mechanism of the present invention for monitoring and controlling access to a DCF 10 includes, in association with each eLicensed DCF 10, a Dldb 14 for storing information defining the current state of the eLicense and the terms and provisions of the eLicense. In addition to DeLMM 40 for communicating with an OLS 36 and POLDb 34, which will be discussed further in a following description, a FACM 12 includes with a GUI 22, a LMCM 18 and an eLCU 20 for communicating with the Dldb 14 for various purposes, such as displaying license status, terms and options to a user, executing license enforcement operations, and acquiring and modifying licenses. Communication between the elements of the FACM 12 and the Dldb 14 occurs, for example, during initialization of the Dldb 14 for a newly installed eLicensed product, during installation of an eLicense record generated and retrieved from the OLS 36, during license checking, including the validation of a license, updates to its settings, writing an adaptive System Identifier (SID) 66, which will be discussed in detail in a following description, to the Dldb 14, in controlling the presentation of information to the user based on license conditions, and during presentation to the user of options for viewing license information and for initiating actions |

146

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the file access control mechanism, generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database, in the product configuration and order database, reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>30. The method of claim 29 for distributing a digital content file including a **license control mechanism** for controlling the licensed use of digital content of the digital content file, further comprising the steps of: in the user system, intercepting an attempt to access the digital content and validating licensed access of the digital content by, determining whether the | affecting the license."  Col. 22, l. 50–col. 23, l. 6.<br><br>"This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc.<br><br>The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components (applications, libraries, controls) and digital content.<br><br>The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself."  Provisional App. No. 60/128,152 at 1.<br><br>"The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey implementations as well."  Provisional App. No. 60/128,152 at 1. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | dynamic license database contains license information defining a license controlling user of the digital contents, and when the dynamic license database contains information defining a license controlling use of the digital content, accessing the user system to obtain current system fingerprint information identifying the user system, determining whether the user system compiles with a license defined by license information contained in the dynamic license database, including determining whether the current system fingerprint information corresponds with the system fingerprint information stored in the dynamic license database within a predetermined range of tolerance, and when the user system complies with a license defined by license information contained in the dynamic license database, allowing the user system access to the digital contents. | "3.0 *eLicense* System Components<br><br>The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of relationships among the parts of the process. There are eight major components, which are described here."  Provisional App. No. 60/128,152 at 3.<br><br>"4.0 The *eLicense* Process<br><br>This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

12.    "license functions mechanism" (Claims 1, 4, 5, 28, 31)

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| "license functions mechanism" | "software component that controls access to the contents of the digital content file according to an electronic license" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a **license functions mechanism** embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the **license functions mechanism**, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content. | "DETAILED DESCRIPTION OF THE INVENTION" Col. 9, l. 45–46.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as |

149

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | 4. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein: the digital content can be accessed only through **license functions mechanism** embedded in the digital content file.<br><br>5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the **license functions mechanism** further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the | the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such asa CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a **license functions mechanism** including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user | for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
|  |  | accessible functions of the **license functions mechanism**, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user. | "B. General Operation of an eLicense System (FIG. 2)<br><br>The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29. |

152

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | 31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a **license functions mechanism** including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the | "C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2) 1. The License Functions Mechanism (LicMech) 16 a. General Description of the LicMech 16 Having described the general components and processes of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention. It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  | purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 31–59.<br><br>"a. Interprocess Communications (FIGS. 1A and 2)<br><br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s." Col. 23, ll. 7–47. "5. Operation Of The FACM 12 (FIGS. 1A and 2) In summary, and as described herein above, a FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | conformance with the terms and conditions of the license granted to the user."  Col. 26, ll. 6–13.<br><br><br>"This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc.<br><br>The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components (applications, libraries, controls) and digital content.<br><br>The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself."  Provisional App. No. 60/128,152 at 1.<br><br>"The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey |

156

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | implementations as well." Provisional App. No. 60/128,152 at 1.<br><br>"3.0 *eLicense* System Components<br><br>The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of relationships among the parts of the process. There are eight major components, which are described here." Provisional App. No. 60/128,152 at 3.<br><br>"4.0 The *eLicense* Process<br><br>This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

157

A159

**13.**     **"adaptive fingerprint" (Claims 5, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "adaptive fingerprint" | "a fingerprint that identifies a system that has changed or been modified from an originally licensed configuration" | 5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an **adaptive fingerprint** security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance. 28. A method for distributing a digital content | See "adaptive fingerprint security mechanism terms," infra. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an **adaptive fingerprint** security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | functions mechanism including a license monitor and control mechanism, an **adaptive fingerprint** security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | |

**14.    adaptive fingerprint security mechanism terms (Claims 5, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| adaptive fingerprint security mechanism terms:<br><br>Claim 5:<br><br>adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information | "software component that uses a fingerprint to identify a system that has changed or been modified from an originally licensed configuration and provides selective levels of adaptability to modifications and changes" | 5. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1, wherein the information contained in the dynamic: [sic] license database and controlling licensed use of the digital content further includes:<br><br>system fingerprint information identifying a user system on which the digital contents are licensed for use, and<br><br>the license functions mechanism further comprises:<br><br>an **adaptive fingerprint security mechanism** responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and<br><br>wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the | "The license information residing in the dynamic license database also includes system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further includes an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database. The license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance. In a further embodiment of the present invention, the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance for |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| with the system fingerprint information in the dynamic license database<br><br>Claim 28:<br><br>an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system,<br><br>Claim 31:<br><br>adaptive fingerprint security mechanism | | system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of:<br><br>preparing a licensable digital content file, containing<br><br>a digital content,<br><br>an embedded file access control mechanism, including<br><br>a license functions mechanism including<br><br>a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database,<br><br>an **adaptive fingerprint security mechanism** for accessing a user system and determining fingerprint information identifying the user system, and<br><br>a license control utility providing | writing the current system fingerprint information into the dynamic license database in replacement of the system fingerprint information previously stored in the dynamic license database." Col. 5, ll. 4–31.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | communications between a user system and an external system to communicate license definition information between the user system and the external system, including<br><br>a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and<br><br>the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein<br><br>the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system,<br><br>providing the licensable digital content file to a user system through a distribution mechanism, and<br><br>in the user system,<br><br>accessing the initial license information in the dynamic license database to determine | code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such as a CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | the requirements for the at least one license that may be obtained by a user of the user system, including<br><br>accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used,<br><br>executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and<br><br>writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an **adaptive fingerprint security** | External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | **mechanism**, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of<br><br>in the user system, and by operation of the file access control mechanism<br><br>generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and<br><br>providing the request an order processing system,<br><br>in the order processing system,<br><br>generating an order identification and authorization for a license, and<br><br>providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the | <br><br>"In addition, the system-locking mechanism within the eLicense FACM 12 adjusts and adapts to changes in the host environment to auto-update it's fingerprint according to relevant system changes. Then, according to sensitivity levels configured by the file licenser, so that the eLicense FACM 12 and an eLicense embodied by and implemented in an eLicense FACM 12 is dynamically checked and monitors, records and responds to such information as execution count and duration and other internal control factors each time the DCF is accessed." Col. 11, ll. 45–54. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | license information, and<br><br>in the product configuration and order database,<br><br>reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system,<br><br>providing the license information defining a license for use of the digital content in the user system to the user system, and<br><br>in the user system, and by operation of the file access control mechanism,<br><br>writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | "B. General Operation of an eLicense System (FIG. 2)<br><br>The following is a brief overview and general description of the operation of an eLicense System 24 for packaging, distributing, and authenticating eLicense enabled files containing digital content and the embedded FACM 12 of the present invention and provides an introductory description of the individual components and operation of an eLicense System 24, which will be described in further detail in following discussions."  Col. 12, ll. 21–29.<br><br>"With regard to Steps 26, it should be noted that the license checking functions may examine, for example, whether the system identifier matches that in the license, as the license is specific to a host system, whether the product identity is correct, whether duration, execution count, and cumulative time controls in the license havewxpired [sic], and that the system clock has not been altered. It must be noted in this respect that the eLicense authorization is not a static entity or key, and that the DLDbs 14 and LMDbs 32 are dynamic databases. As such, and upon access to the DCF 10, the LMCM 18 writes information to the resident Dldb 14, for example, decrementing the execution counts if instructed to do so, adjusting the adaptive fingerprint system ID, recording the time of execution, and so on, and that the FACM 12 will |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | write and read information to and from the LMDbs 32, for example, when transferring a license from one user system to another."  Col. 14, ll. 7–23.

"C. Elements and Operation of a FACM 12 (FIGS. 1A, 1B, 1C and 2)

1. The License Functions Mechanism (LicMech) 16

a. General Description of the LicMech 16

Having described the general components and processes of an eLicense System 24 and the FACM 12 of the present invention, the following will discuss and describe further aspects and details of the components and processes of an eLicense System 24 and the FACM 12 of the present invention.

It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 31–59.<br><br>"The Wdll 48 is then loaded into the user system for execution, and a WdllMain 52 is called. The WdllMain 52, in turn, determines whether a valid eLicense exists in the user system and, if so, calls the Wdll 48 LicMech 16 functions which intemperate with the DLDB 14 and the user system to determine whether the terms and conditions of the eLicense are satisfied, as will be described in further detail in a following discussion. If a valid eLicense exists in the user system, and if the terms and conditions of the license are satisfied, the Wdll48 LicMech 16 functions decrypts and loads the CRITI 44C executable portions of the DCF 10 code and the DCF 10 is allowed to execute normally, using the DCF 10 crucial information stored in the Wdll 48" Col. 17, ll. 11–24.<br><br>"2. The Dldb 14 Structure and Contents As described above, the Dldb 14 and LicMech 16 structures of the present invention provide a specialized, highly secure repository for license data |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | on a user's system. An eLicense, that is, the terms and conditions that are enforced by the FACM 12, is implemented in the Dldb 14, which is a local, resident database record containing eLicense control parameters, including information pertaining to the controls for use of the DCF 10 as configured by the Publisher, the user's system on which the DCF 10 resides, and the runtime environment in which the DCF 10 is accessed. Each eLicensed DCF 10 is provided with its own unique and individual Dldb 14 that is independent of all Dldb 14s of all other DCF lOs, so that the eLicense control of each eLi censed DCF 10 is independent of the control setting of every other eLicensed DCF 10, even of the same type and same license terms and conditions. In the presently preferred embodiment of the eLicense System 24 of the present invention, information is stored in a Dldb 14 as ASCII strings and integers, which are preferably RSA encrypted, and the field sizes are flexible with each field including a field header indicating the actual data size associated with each field in the Dldb 14. The Dldb 14 structure is designed allow record fields to be added or subtracted without interfering with existing data management, and to allow future expansion to contain virtually any data relevant to software licensing and asset management." Col. 20, ll. 30–65. |
| | | | "The information contained in an initial resident |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      |                | Dldb 14, for example, contains various encoded controls that are configured by the publisher for the product and that form a license configuration template. The license configuration template and its contents may be optionally configured by the publisher for the particular product, sale and license conditions and so on contemplated by the publisher and an eLicense is generated from this configuration template, together with, for example, the system identifier and a system "fingerprint", as described below." Col. 21, ll. 10–19.

"Considering specific examples of the types of information that may reside in a Dldb 14, the public fields may for example include: . . . . The private fields, in turn, may for example include: . . . an Adaptability Setting: a setting which governs how much a system fingerprint is allowed to vary and adapt to changes in the user system; . . . a System ID: the system "fingerprint" as described herein below." Col. 21, ll. 32–34; Col. 22, ll. 18–20; Col. 22, ll. 45–46.

"Communication between the elements of the FACM 12 and the Dldb 14 occurs, for example, during initialization of the Dldb 14 for a newly installed eLicensed product, during installation of an eLicense record generated and retrieved from the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | OLS 36, during license checking, including the validation of a license, updates to its settings, writing an adaptive System Identifier (SID) 66, which will be discussed in detail in a following description, to the Dldb 14, in controlling the presentation of information to the user based on license conditions, and during presentation to the user of options for viewing license information and for initiating actions affecting the license." Col. 22, l. 62–col. 23, l. 6.<br><br>"a. Interprocess Communications (FIGS. 1A and 2)<br><br>In support of the above described communications, and as illustrated in FIGS. 1A and 2, the eLicense control mechanism of the present invention further includes Communication Support Mechanisms (CSMs) 68 for providing and controlling communication, for example, between the LMCM 18, the GUI 22, or the DeLMM 40 and the Dldb 14. The CSM 68s additionally function as access control and security mechanisms to inhibit or prevent unauthorized communication and access to, for example, the Dldb 14. In the presently preferred embodiment of a FACM 12, the communications with and between the components of a FACM 12, and in particular communication to and from the Dldb 14, as implemented in and through CSM 68s through interprocess communication methods and remote procedure calls rather than through conventional file input/output processes. In this |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | regard, CSM 68s are provided with and embody at least one such communication method and, in the presently preferred embodiment of CSM 68s, incorporate several alternative communications methods and are implemented in DLL services resident in the Wdll 48s. The communication method for a given user system is indicated to CSM 68s by a Communications Method Selector (CMS) 70 resident in the Wdll 48s and determining the usable methods and, from the usable methods, selecting the preferred method, from information in the system "fingerprint" as represented in the adaptive System Identifier (SID) 66, thereby keying a given FACM 12 installation to the user system for which it is licensed. In the present embodiment of CMS 70 for user systems employing Microsoft Windows 95, 98 and NT, for example, CSM 68s employ Microsoft Windows MailSlots but, for certain system configurations, instead employ Windows messaging. Because these communication paths are not readily accessible to most users, as opposed to normal file input/output methods, and are thereby hidden from most users, this method of communication between FACM 12 components and of accessing Dldb 14s prevents the interruption or capture of communication between FACM 12 components and tampering with license information contained in Dldb 14s."  Col. 23, ll. 7–47.  "4. The Adaptive Fingerprint Security Mechanism (FIGS. 1A and 2) |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | As described above, an eLicense System 24 and FACM 12 of the present invention employ information identifying a user system as an integral part of the eLicense generation, verification and validation processes performed by the LMCM 18. As indicated in FIGS. 1A and 2, the eLicense System 24 and FACM 12 of the present invention incorporate an Adaptive Fingerprint Security Mechanism (AFSM) 72 that performs a system/user fingerprinting process to determine a unique SID 66. As will be described further in a following discussion, the SID 66 determined for a user system is supplied to a template of configured license conditions for a given product and user situation, resulting in the generation of an eLicense which is specific to the user system, and is used in validation of an eLicense granted to a specific user system, user, product, and set of license conditions and provisions. The license validation process described herein above thereafter compares the current SID 66 as determined when a user or user system attempts to access a DCF 10 with the SID 66 encoded and recorded in the license, that is, in the Dldb 14, to verify that the DCF 10 software is authorized to reside and be accessed on and by the user and user system. A SID 66, or fingerprint, is derived from a number of hardware and software elements in the host environment, that is, of the user system and, in the presently preferred embodiment, is expandable, providing for the incorporation of additional |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | identifying elements as desired. The SID 66 also allows "weighting" of fingerprint elements wherein selected elements of the fingerprint are assigned a higher importance in license checking than others. The presently preferred embodiment thereby allows a range of selected types of modifications or changes to be made to a system without invalidating an existing eLicense and requiring the revalidation or re-acquisition of an eLicense for normal, expected modifications and changes that do not affect the basic terms and conditions of an eLicense. When the eLicense license checking function performed by LMCM 18 is activated upon initial installation of a DCF 10 incorporating an FACM 12 of the present invention, the FACM 12 initiates AFSM 72 to acquire or determine a SID 66 from the current host environment and the SID 66 is recorded in the Dldb 14 during the eLicense acquisition process, as has been described above. Upon each subsequent accessing of the licensed DCF 10, and as part of the license validation process performed by the LMCM 18, the FACM 12 directs AFSM 72 to acquire or determine a current SID 66 for the current host environment, reads and decrypts the eLicense data from the Dldb 14, including the recorded SID 66, and compares the recorded SID 66 from the Dldb 14 with the current SID 66. If the current SID 66 matches the recorded SID 66 from the Dldb 14 exactly, then the installed eLicense is determined to be valid for the host system. If the current SID 66 does not match the recorded SID 66 |

176

A178

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | from the Dldb 14 exactly, the FACM 12 performs an adaptive comparison of the recorded and current SID 66s to determine whether the current SID 66 is within the range of allowable variation from the recorded SID 66 and thus whether the installed eLicense is valid for the changed or modified host environment. In this regard, and while the identification of systems by "fingerprints" is known in the prior art, the AFSM 72 of the present invention is unique in operating adaptably in identifying a system that has changed or been modified from an originally licensed configuration and in providing selective levels of adaptability to modifications and changes, and in relative weighting of the elements selected to form a system fingerprint. The selective adaptability setting of the AFSM 72 of the present invention governs the extent or range of change or modification from an originally licensed host system environment that is allowed in a system before the recorded and current fingerprint comparison returns an invalid result, and provides several selectable levels of security, or adaptability, to change or modification. For example, a "strict" setting represents the highest level of security and allows no changes or modifications to the host environment while "moderate" and "easy" settings permit successively greater degrees of change or modification in the host environment. The selective adaptability or security setting is referenced by LMCM 18 during the license checking operation if the current SID 66 |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | and the eLicense recorded SID 66 stored in Dldb 14 are not an exact match. If the degree of mis-match is within the range of tolerance determined by the adaptability setting, then the license check is passed and, if the degree of mis-match is outside the range of tolerance, then the license check is failed. In addition, when the comparison of the current and stored results in a mis-match that is within the range of tolerance permitted by the selective adaptability setting of the AFSM 72, and the license check is passed on all other factors, the current SID 66 is an allowable mis-match in this case, and the eLicense is actually rewritten to its database with the new system ID. The AFSM 72 of the present invention thereby uses algorithms derived from publisher-settable sensitivity levels to implement intelligent and adaptive fingerprinting processes to detect and adjust a SID 66 when specific parts of the system hardware/software configuration changes or is modified. For normal, incremental changes in a system, therefore, such as replacing a network card, upgrading a disk drive or processor, or upgrading or updating programs on the system, the license checking process will not fail and the license data is recreated dynamically to accommodate allowable changes in the SID 66 to accommodate allowable changes in the system." Col. 24, l. 34–col. 26, l. 4.<br><br>"5. Operation Of The FACM 12 (FIGS. 1A and 2)<br><br>In summary, and as described herein above, a |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | FACM 12 is comprised of the eLicense System 24 components that are embedded in or associated with an eLicensed DCF 10 and reside in a user system to control the use of the eLicensed DCF 10 in conformance with the terms and conditions of the license granted to the user." Col. 26, ll. 6–13.<br><br>"As described, an eLicense on a users system is embodied in a record in the Dldb 14 wherein certain of the fields in the record, such as a URL address of the publisher, are informational while other of the fields are used in the license checking, validation, and usage control processes. In the presently preferred implementation of an FACM 12 of the present invention, the fields that are used for license checking, validation, and usage control include: a DCF 10 identifier field comprised of a publisher identifier field and a DCF 10 product identifier field; a user system identifier field, that is, SID 66, containing a user identifier derived from the hardware and software components of the user system; a system locked flag field indicating whether the license is system-locked to the user system; a trial use flag field indicating whether the license is for a trial use wherein a trail license is generated locally on the user; a custom field allowing, for example, license checking to validate against some publisher-defined element in the DCF 10 rather than the system |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | fingerprint; a Security Code 74 field containing a Security Code 74 matching a Security Code 74 residing in the POLDb 34 and accessible only to the publisher and to the LMCM 18; a fingerprint adaptability setting field containing an Adaptability Value (Adapt) 84 and allowing the publisher to set the level of compliance required between the system fingerprint, that is, SID 66, in the Dldb 14 and a system fingerprint, or SID 66, determined at the time of license checking; . . . ." Col. 26, l. 66–col. 27, l. 30. <br><br> "Now considering the operation of an FACM 12 in performing the license checking functions of the FACM 12, the license checking routines of the API library residing in the Wdll 48 are invoked each time the DCF 10 is executed or accessed and perform the following sequence of operations: (a) Locate in the Dldb 14 a record for the product, using the product identity information in the DCF 10 or in the Wdll 48s and check whether the license type is "Trial" or "Licensed". (b) Call the AFSM 72 to generate a current SID 66 by examining the hardware and software components of the system. (c) compare the SID 66 in the Dldb 14 with the current SID 66. (d) if the SID 66 in the Dldb 14 and the current SID 66 match, proceed to Step (f). (e) if the SID 66 in the Dldb 14 and the current SID |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | 66 do not match, read the Adapt 84 setting in the Dldb 14 and, if the difference is within acceptable limits, proceed and set a fingerprint flag. Col. 27, l. 63–col. 28, l. 16. |
| | | | "The generation of the eLicense is initiated by installing the DCF 10 in the user system and calling the AFSM 72 to generate the SID 66 fingerprint data by scanning the hardware and software components of the user system." Col. 29, ll. 59–63. |
| | | | "In further detail, therefore, the remote eLicense acquisition method is comprised of the steps: (a) The LMCM 18 calls the AFSM 72, which generates a SID 66 fingerprint that the LMCM 18 encrypts and combines into a Request Identifier (ReqID) 88 with date and instance information. (b) A LicReq 86 is constructed that includes a RequestID 88, the ProdID 80, read from embedded code or the wrapper of the FACM 12, and an OrderID 58, which may be pre-configured by the publisher or generated automatically as part of an e-commerce transaction. (c) The LicReq 86 is sent via the DeLMM 40 to the LicGen 76, for example, through an Intranet or Internet communication and a standard, secured HTTP protocol. (d) The OrderID 58 and ProdID 80 are used by the LicGen 76 to identify the ParTemp 78 assigned by the publisher for the requested license and conditions of acquisition. |

181

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | (e) An eLicense is created by passing to the LicGen 76 the inputs ProdID 80; License type; Security Code 74; Adapt 84; Expiration data; Execution count limit; Hours of use limit; Custom control codes; and SID 66, as extracted from the ReqID 88. (f) The LicGen 76 returns an encrypted ACSII string which contains the requisite license data, that is, an ELDP 82, and a message containing the ELDP 82 is constructed and returned to the requesting system. (g) Upon receiving the ELDP 82, the LMCM 18 and eLCU 20 call the AFSM 72, and the current SID 66 and the SID 66 contained in the eLicense data are compared. If they are the same, then the process will proceed. If they differ, then the Adapt 84 setting in the eLicense data is checked to see if the difference is within allowable limits. If it is, then the process will proceed." Col. 30, l. 47–col. 31, l. 20. <br><br><br> "This document describes component technologies of the eLicense System, with a view to identifying and deliniating characteristics and implementation methods which are unique inventions of Via Tech, Inc. <br><br> The term "software" when used to identify the elements upon which eLicense technologies exert control includes both active software components |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | (applications, libraries, controls) and digital content. |

The term "eLicense System" refers to the whole system of license control delivery for software in all its variations. The term "eLicense" refers specifically to the nature and behavior of the license control mechanism itself."  Provisional App. No. 60/128,152 at 1.

"The modularity of eLicense System component technologies allows elements to be allied with existing implementations of e-commerce and distribution methods. Taken as a whole and internally integrated, the eLicense System components are the basis for new turnkey implementations as well."  Provisional App. No. 60/128,152 at 1.

"The elicense which is generated, delivered to the user's system, and installed there, has a number of unique features.  It is system-locked, specific to the system where it is installed.  Its system-locking mechanism adjusts and adapts to changes in the host environment according to sensitivity levels configured by the software publisher.  It is dynamic, monitoring and recording execution count, duration, and other internal controls."  Provisional App. No. 60/128,152 at 1.

"3.0 *eLicense* System Components

183

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | The eLicense System is based on modular component technology. Some of these components are discrete software structures, some are definable stages in the overall process, and some consist of the definition of relationships among the parts of the process. There are eight major components, which are described here." Provisional App. No. 60/128,152 at 3.<br><br>"3.4 Adaptive Fingerprint Security Component<br><br>The eLicense system incorporates a special fingerprinting technique that determines a unique system ID.  That system ID is supplied to a template of configured license conditions for a given product and customer situation, resulting in the generation of a license which is specific to the system itself. The system ID, or fingerprint, is derived from a number of both hardware and software elements in the host environment.  The design is expandable, and provides for the addition over time of more identifying elements.  The design allows for 'weighting' where selected elements of the fingerprint are assigned a higher importance in license checking than others.<br><br>When the eLicense license checking function is activated upon startup of eLicense-enable software, it acquires the system ID from its host environment. It then decrypts the eLicense data and checks the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | system ID in that data for a match. If it matches exactly, then the installed eLicense is valid for the host system.  If it does not match exactly, then the adaptive nature of the eLicense System fingerprint comes into play.

A adaptability setting is part of the eLicense. It governs how much change is allowed in a system before the fingerprint matching returns an invalid result. For the highest level of security, a strict setting is used which allows no change to the host environment. Moderate and Easy settings permit successively more change. This setting is referenced by the license checking function if the generated system ID and the eLicense-recorded system ID are not an exact match. If the degree of mis-match is within the tolerance determined by the adaptability setting, then the license check passes. If the degree of mis-match is outside the tolerance, then it fails. When an allowable mis-match is the case, the eLicense is actually re-written to its database with the new system ID. The license validation process (whether from embedded API functions or from the digital wrapper) matches the current system ID with the system ID encoded in the license, to verify that the software is authorized to run on the system.

Fingerprint license control is not new, nor is ViaTech the only user of it.  The innovation which eLicense provides is in the adaptability of the fingerprint.  With other less advanced fingerprinting |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | techniques, changes in the hardware/software configuration can void a system ID and cause product use failures.  Using algorithms derived from publisher-settable sensitivity levels, the elicense adaptive fingerprint technology intelligently detects and adjusts a system ID when specific parts of its hardware/software configuration changes. For normal, incremental changes in a system (replacing a network card, upgrading a drive or processor), license checking will not fail. The license data itself is recreated dynamically to accommodate allowable changes in the system ID."  Provisional App. No. 60/128,152 at 8.<br><br>"4.0 The *eLicense* Process<br><br>This section presents a diagram of the whole process. It illustrates in general how the different component modules and activities in the eLicense System fit together. There are many variations both how the components interact and how the components are distributed among publishers, distributors, web stores, and ViaTech's servers." Provisional App. No. 60/128,152 at 12. |

**15.**     **"purchase information" (Claim 14)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| "purchase information" | Plain and ordinary meaning<br><br>(i.e., information related to a purchase) | 14. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13, wherein the information contained in the dynamic license database and controlling licensed use of the digital content further includes: license **purchase information** defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the **purchase information** in the dynamic license database, accessing the user system to obtain system information identifying the user system in which the digital content is to be used, communicating **purchase information** fore license selected from the at least one license defined therein to an external system, receiving from the external system license information corresponding to the **purchase information**, and writing the license information into the dynamic license database for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user. | "In general, the data and information created or managed through DMUI 36 is used to enable the purchase and licensing of products. In this regard, it must be noted that certain data appearing in a POLDb 34 and managed through the DMUI 36, such as product SKUs or other identifiers, is also configured into and stored in the initial resident Dldb 14s of DCF 10 products for purposes of initiating the purchase or licensing of the DCF 10 product, thereby linking the DCF 10 products to the data residing in the POLDb 34s." Col. 35, ll. 6–15.<br><br>"3. eLicense System 24 Databases, System Configurations and OrderID 58s (FIGS. 2 and 4)<br><br>It will be apparent from the above discussions that an eLicense System 24 of the present invention may operate with one or more database structures in addition to the Dldb 14 structures associated and resident with the DCF 10s having FACMs 12, such as a POLDb 34 and one or more OPS 92 databases, and with a number of possible system configurations. For this reason, an eLicense System 24 of the present invention supports and operates with several database models and is modular in structure to support and operate with a number of system configurations. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | An exemplary implementation of the FACM 12 of the present eLicense System 24 could be, for example, a Turnkey eLicense System 24 that provides a DCF 10 product distributor with a complete system that includes the POLDb 34, OLS 36 and DSTM 42 components of an eLicense System 24 and a Builder 30 for creating and embedding FACMs 12 in DCF 10 products distributed and licensed by the distributor. All components of the FACM 12, including the license acquisition, validation and control routines and all aspects of the user available options and interfaces effectively become part of the FACM 12. In addition, all components of the eLicense System 24 engaged in the generation, 7 granting and administration of eLicenses, including all financial functions and including the POLDb 34 and order processing database structures, reside and are implemented within a self-contained eLicense System 24. All product order and purchase operations and license generation operations are thereby performed within the Turnkey eLicense System 24, with the link between the order processing and license generation processes being, as described above, through OrderID 58s. This implementation is therefore appropriate, for example, for customized licensing configurations which involve sub-component licensing, third party libraries, and sales models |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | where e-commerce is not the primary focus. This implementation also allows, for example, increased marketing brand awareness by allowing the incorporation of publisher, distributor or reseller specific design elements into the wrapper, allows publishers, distributors, and resellers to create customized wrapper implementations, and allows the addition of the eLicense mechanism of the present invention to current ESD and DRM (Digital Rights Management) implementations.<br><br>In other implementations of eLicense System 24s, however, the eLicense System 24s are required to operate in cooperation with various forms of external OPSs 92, such as publishers and distributors having their own order processing systems and associated databases, e-commerce systems and credit card processing systems. The modular structure of the eLicense System 24 elements and the eLicense System 24 facilities for exchanging information with external systems, such as OrderID 58s, however, allows an eLicense System 24 to easily link to and operate cooperatively with such external systems to perform order processing externally while performing the license generation functions internally. In addition, and again because of the modular structure of an eLicense System 24 elements and the inter-system communications facilities provided in an |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | eLicense System 24, an eLicense System 24 may be hosted on a single system, or among several systems or provided as a service to other systems by a host system or systems.<br><br>An example of the relationship and use of the database structure of an eLicense System 24 is illustrated in FIG. 4 for an eLicense System 24 implemented in an e-commerce system for the distribution of DCF 10 products provided with purchase-enabled digital wrapper FACMs 12. As illustrated therein, this exemplary implementation of an eLicense System 24 includes a User System 101B, an OPS 92 residing in an E-Commerce System for performing order processing related operations, and a LicGen 76 that implements the eLicense generation and management functions of the present invention.<br><br>As described herein above, the process begins with the submission of a Purchase Request (PurReq) 104 from a User System wherein the Purchase Request typically contains a product identifier, quantity, delivery and maintenance information or selected options, user/purchaser identification and information, and financial information, such as a credit card number. The PurReq 104 is received by an OPS 92 of the E-Commerce System, which uses the product and quantity information from the PurReq 014 to |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | locate and determine a Cost Data Entry (CDE) 106 for the product and license in an Order Processing Database (OPDb) 108. The CDE 106, in turn, identifies the cost of the product and license and contains a License Control Reference (LCR) 110, or pointer, to a set of license controls which have been assigned to that product at that price and that are stored in a ParTemp 78 residing in the POLDb 34. The cost of the DCF 10 product and license, which may include shippable goods cost and maintenance costs, is passed to a Finance Processing System (FPS) 112, together with the user's FinI 90. Upon a return authorization from the Credit Card Processing Element, a Transaction Record (TranR) 114 is created and stored in the OPDb 108 and the OPS 92 generates an OrderID 58 corresponding to the DCF 10 product the license. The OrderID 58, which has been described herein above, is transmitted to the LicGen 76 which responds to the OrderID 58, the ParTemp 78 and product definition information in the manner described in detail herein above by obtaining a SID 66 from the User System and generating and transmitting an ELDP 82 and RORD 98 to the User System and writing a LicRcd 102 in POLDb 34." Col. 39, l. 1–col. 40, l. 52. |

**16.     preambles (Claims 1, 2, 3, 4, 5, 6, 7, 13, 14, 15, 28, 29, 30, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| preambles | Only limiting for claim 31 | 1. **A digital content file including a license control mechanism for controlling the licensed use of digital content**, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information | "31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | controlling licensed use of the digital content.<br><br>2. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1**, wherein: the license monitor and control mechanism is responsive to an attempt by a user system to access the digital content for comparing information obtained from the user system regarding use of the digital content and allowed uses of the digital content as defined by the license information residing in the dynamic license database and determining whether a use of the digital content by a user complies with the license defined in the dynamic license database.<br><br>3. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1**, wherein: the information contained in the dynamic license database and controlling licensed use of the digital content can be accessed only through the license monitor and control mechanism embedded in the digital content file.<br><br>4. **The digital content file including a license control mechanism for controlling** | generating an order identification and authorization for a license, and<br><br>providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and<br><br>in the product configuration and order database,<br><br>reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system,<br><br>providing the license information defining a license for use of the digital content in the user system to the user system, and<br><br>in the user system, and by operation of the file access control mechanism, |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | **the licensed use of digital content of claim** 1, wherein: the digital content can be accessed only through license functions mechanism embedded in the digital content file.<br><br>5**. The digital content file including a license control mechanism for controlling the licensed use of digital content of claim** 1, wherein the information contained in the dynamic: license database and controlling licensed use of the digital content further includes: system fingerprint information identifying a user system on which the digital contents are licensed for use, and the license functions mechanism further comprises: an adaptive fingerprint security mechanism responsive to an attempted access of the digital contents for obtaining current system fingerprint information from the user system and comparing the current system fingerprint information with the system fingerprint information in the dynamic license database, and wherein the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database to allow the user system to access the digital content when the current system fingerprint information | writing the license information into the dynamic license database to define a license for use of the digital content in the user system." Col. 49, l. 26–col. 50, l. 30. |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance.<br><br>6. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 5**, wherein: the license monitor and control mechanism is responsive to a comparison of the current system fingerprint information with the system fingerprint information in the dynamic license database when the current system fingerprint information compares with the system fingerprint information in the dynamic license database to within a predetermined range of tolerance for writing the current system fingerprint information into the dynamic license database in replacement of the system fingerprint information previously stored in the dynamic license database.<br><br>7. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 1**, wherein the digital content of the digital content file comprises: executable code.<br><br>13. **The digital content file including a** | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | **license control mechanism for controlling the licensed use of digital content of claim 1**, wherein the information contained in the dynamic license database and controlling licensed use of the digital content includes: user accessible information defining a license available to a user and controlling use of the digital contents by the user.<br><br>14. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13**, wherein the information contained in the dynamic license database and controlling licensed use of the digital content further includes: license purchase information defining the terms of purchase of at least one license available to a user, and the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface for accessing the purchase information in the dynamic license database, accessing the user system to obtain system information identifying the user system in which the digital content is to be used, communicating purchase information fore license selected from the at least one license defined therein to an external system, receiving from the external system license information corresponding to the purchase | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | information, and writing the license information into the dynamic license database for use by the license monitor and control mechanism in controlling licensed use of the digital content by the user.<br><br>15. **The digital content file including a license control mechanism for controlling the licensed use of digital content of claim 13**, wherein: the license information contained in the dynamic license database for controlling licensed use of the digital content further defines license conditions for use of the digital content in a user system, the license control utility and license monitor and control mechanism are responsive to user input through the graphical user interface requesting activation of the license defined in the dynamic license database for accessing the user system to obtain system information identifying the user system in which the digital content is to be used, confirming that the system information and user request for activation of the license defined in the dynamic license database complies with the license defined in the dynamic license database, writing the system information into the dynamic license database to be part of the license information contained in the dynamic license database for controlling | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | licensed use of the digital content, and activating the license defined in the dynamic license database.<br><br>28. **<u>A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file</u>**, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|  |  | dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>29. **The method of claim 28 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file**, further comprising the steps of: configuring a license management database to be associated with the licensable digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and storing the license management database in a product configuration and order database, and wherein the step of executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents further includes the steps of: in the user system, and by operation of the file access control mechanism, generating a request for a license containing user system information, including system fingerprint information and providing the request to the product configuration and order database, in the product configuration and order |  |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | database, reading the license management database corresponding to the digital content file and request and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system.<br><br>30**. The method of claim 29 for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file**, further comprising the steps of: in the user system, intercepting an attempt to access the digital content and validating licensed access of the digital content by, determining whether the dynamic license database contains license information defining a license controlling user of the digital contents, and when the dynamic license database contains information defining a license controlling use of the digital content, accessing the user system to obtain current system fingerprint information identifying the user system, | |

201

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | determining whether the user system compiles with a license defined by license information contained in the dynamic license database, including determining whether the current system fingerprint information corresponds with the system fingerprint information stored in the dynamic license database within a predetermined range of tolerance, and when the user system complies with a license defined by license information contained in the dynamic license database, allowing the user system access to the digital contents.<br><br>31. **A method for providing a license for use of digital content in a digital content file residing in a user system** wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and license information | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control | |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     | mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. |                           |

204

**17.** **"license information controlling licensed use of the digital content" (Claims 1, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| "license information controlling licensed use of the digital content" | "data defining the terms and conditions of a license controlling licensed use of the digital content" | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access | "The method of the present invention then includes the steps of storing the license functions mechanism in the user system, determining whether the dynamic license database contains information defining a license controlling use of the digital content in the user system. When the dynamic license database does not contain information defining a license controlling use of the digital content, the method includes executing operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system. When the dynamic license database contains information defining a license controlling use of the digital content, the method includes executing operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system." Col. 6, ll. 25–42.

"Thereafter, the file access control mechanism is invoked to determine whether the dynamic license database contains information defining a license controlling use of the digital content in the user system, and when the dynamic license |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | control mechanism and **license information controlling licensed use of the digital content**.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and | database does not contain information defining a license controlling use of the digital content, the file access control mechanism executes operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system." Col. 7, ll. 29–39.<br><br>"The product configuration and order database reads the license management database corresponding to the digital content file, generates license information defining a license for use of the digital content in the user system, generates a license record, and provides the license information defining a license for use of the digital content in the user system to the user system. The file access control mechanism then writes the license information into the dynamic license database to define a license for use of the digital content in the user system." Col. 9, ll. 13–23.<br><br>"The eLicense control mechanism of the present invention is created, stored, accessed, and displayed on the end user's system and provides a resident database for storing, referencing, and updating digital content file and license data for a digital content file that has been licensed through the incorporation of the license control |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing information controlling operations of the file access control mechanism and **license information controlling licensed use of the digital content**, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license | mechanism of the present invention, a mechanism for protecting the contents of a digital content file contents from tampering, unauthorized copying, and so forth, a secure mechanism for communicating with the eLicense data defining the license, facilities to view and query information about the digital content file and the contents of the digital content file, and facilities to manipulate the eLicenses for desired, permitted operations. " Col. 10, ll. 10–23.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user.<br><br>31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing information controlling operations of the file access control mechanism and **license information controlling licensed use of the digital content**, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order | with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF contents to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized |

208

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | use on the host system and from unauthorized use on another system or portable device or physical media, such as a CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | 10." Col. 10, l. 24–col. 11, l. 20.<br><br>"It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system." Col. 14, ll. 44–59.<br><br>"2. The Dldb 14 Structure and Contents<br><br>As described above, the Dldb 14 and LicMech 16 structures of the present invention provide a specialized, highly secure repository for license data on a user's system. An eLicense, that is, the terms and conditions that are enforced by the FACM 12, is implemented in the Dldb 14, which |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | is a local, resident database record containing eLicense control parameters, including information pertaining to the controls for use of the DCF 10 as configured by the Publisher, the user's system on which the DCF 10 resides, and the runtime environment in which the DCF 10 is accessed. Each eLicensed DCF 10 is provided with its own unique and individual Dldb 14 that is independent of all Dldb 14s of all other DCF 10s, so that the eLicense control of each eLicensed DCF 10 is independent of the control setting of every other eLicensed DCF 10, even of the same type and same license terms and conditions. In the presently preferred embodiment of the eLicense System 24 of the present invention, information is stored in a Dldb 14 as ASCII strings and integers, which are preferably RSA encrypted, and the field sizes are flexible with each field including a field header indicating the actual data size associated with each field in the Dldb 14. The Dldb 14 structure is designed to be extensible for forward and backward compatibility, to allow record fields to be added or subtracted without interfering with existing data management, and to allow future expansion to contain virtually any data relevant to software licensing and asset management.

In general, and for example, the data contained in an eLicense Dldb 14 includes, but is not structurally or functionally limited to: |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | distributor, reseller, Publisher and product identifiers; |
| | | | a system identifier, as described further in a following discussion; |
| | | | license limitation controls; |
| | | | the duration of license and expiration settings; |
| | | | execution count controls; |
| | | | cumulative hours of use monitoring; |
| | | | publisher-configurable optional control codes; |
| | | | clock setting monitoring to prevent bypassing of the duration control by changing the system clock settings; |
| | | | license type setting, such as, node-locked, mobile, etc.; and, |
| | | | the current license state, such as trial, normal license, or unlicensed. |
| | | | The information contained in an initial resident Dldb 14, for example, contains various encoded controls that are configured by the publisher for the product and that form a license configuration |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | template. The license configuration template and its contents may be optionally configured by the publisher for the particular product, sale and license conditions and so on contemplated by the publisher and an eLicense is generated from this configuration template, together with, for example, the system identifier and a system "fingerprint", as described below. The contents of Dldb 14s may be configured, modified or extended to contain any desired information or data necessary for, for example, enterprise asset management, software usage across networks, Digital Certificates, E-commerce purchase receipts, publisher contact information, and so forth.

Certain of the data record fields in a Dldb 14 are public, that is, are accessible to the user through the FACM 12 GUI FIG. 3B to allow the information therein to be viewed and queried. Other fields, however, are private, being used in license acquisition, validation and control, and are thus not accessible to a user to prevent unauthorized modification of an eLicense terms and conditions.

Considering specific examples of the types of information that may reside in a Dldb 14, the public fields may for example include:

a publisher Name: the name of the software |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | publisher; |
| | | | publisher Information: contact information for the publisher; |
| | | | a Web Address: the web address of the publisher; |
| | | | a Reseller Name: the name of the reseller from whom the DCF 10 was obtained; |
| | | | a Product Name: the name of the product, designated by the publisher; |
| | | | a Product Version: the product version, designated by the publisher; |
| | | | Product Information: information about the product, designated by the publisher; |
| | | | a Digital Certificate: if a digital certificate has been used in the publisher/user relationship; |
| | | | a Receipt: a receipt for the product purchase for an e-commerce transaction; |
| | | | License Type: whether the license is a Trial license, fully Licensed, or Unlicensed; |
| | | | an Installation Date: when the eLicense was installed; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
|      |                     |                | an Expiration Date: a date when the license will expire, if any;<br><br>Days Remaining: the number of days remaining until expiration of the license, or a designation as unlimited;<br><br>Executions Allowed: the maximum number of executions or accesses allowed in the license, or a designation as or unlimited;<br><br>Executions Used: the current count of executions or accesses, or a designation as unlimited;<br><br>Time Remaining: the remaining allowed use time, or the current state of the cumulative hours of use control, or as designation as unlimited; and,<br><br>DCF 10 Type: the type of the licensed DCF 10, such as executable, music content, document, image content, and so on.<br><br>The private fields, in turn, may for example include:<br><br>a publisher ID: a unique code identifying the software publisher;<br><br>a Reseller ID: a unique code identifying the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | name of the reseller where the DCF 10 was obtained;<br><br>a Product ID: a code identifying the product; in this respect, it should be noted that in the presently preferred embodiment the combination of the publisher ID and the Product ID is an unique index to an eLicense data record, discussed in the following as the License Record;<br><br>a Security Code used in license validation for a fully licensed product;<br><br>an Adaptability Setting: a setting which governs how much a system fingerprint is allowed to vary and adapt to changes in the user system;<br><br>a Time Limit: the maximum cumulative hours of use limit, or a designation as unlimited;<br><br>a Date Stamp: each time the DCF 10 is accessed, the time is recorded herein is referenced by a clock tampering detection mechanism;<br><br>Custom Controls: publisher-customized codes referenced by embedded code function calls;<br><br>a Location: the path to the location of the eLicensed DCF 10 on the use system; |

216

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
| | | | Trial Registered Flag: for publishers requesting trial users to register, this flag controls the appearance of a trial registration reminder; an Install Code: an encrypted code used to transfer the eLicense from the server to the users system; a Mobile Flag: a flag indicating whether a publisher has chosen to make the license mobile through the unlicense/relicense mechanism described herein; a Return Flag: a flag indicating whether the DCF 10 product is enabled for return that is used in the unlicense process to provide a proof code for the publisher; a Moderate License: an indicator that the license is under "moderate security"; and, a System ID: the system "fingerprint" as described herein below."  Col. 20, l. 31–col. 22, l. 46. "As described above, an eLicense control mechanism of the present invention for monitoring and controlling access to a DCF 10 includes, in association with each eLicensed DCF 10, a Dldb 14 for storing information defining the current state of the eLicense and the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | terms and provisions of the eLicense."  Col. 22, ll. 50–55.<br><br>"When the necessary product and license definition data and authorization have been supplied to the LicGen 76, an eLicense Security Code 74 is inserted into an Encoded License Data Package (ELDP) 82 wherein the ELDP 82, described further in a following discussion, contains the information, data, definitions and authorizations necessary to define an eLicense in a user's system. The ELDP 82 containing the eLicense is delivered to the user's system by any of a variety of methods and is installed therein by operation of the FACM 12. Thereafter, the FACM 12 embedded in the DCF 10 operates to enforce the terms and conditions of the eLicense as embodied in the associated Dldb 14 to control the use of the DCF 10 on the user system."  Col. 26, ll. 53–65.<br><br>"As described, an eLicense on a users system is embodied in a record in the Dldb 14 wherein certain of the fields in the record, such as a URL address of the publisher, are informational while other of the fields are used in the license checking, validation, and usage control processes."  Col. 26, l. 66–col. 27, l. 3.<br><br>"First considering the forms and sources of information required to generate an eLicense, it |

218

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | has been described herein that the terms, conditions and information defining and forming an eLicense reside in a DCF 10 product in the Dldb 14 and the Dldb 14 resident information, together with the control mechanisms of the FACM 12, comprises an eLicense for a specific DCF 10 product and user system. The license information resident in a Dldb 14 at any time will define the then current terms and conditions of use of the associated DCF 10 and may vary from only the information necessary to acquire a functional license or the information defining an initial trial license to the information defining a fully functional license, such as the product identity, the SID 66, control information for duration and executions, and other optionally configurable data to be used in the validation and control of use of the DCF 10." Col. 35, l. 65–col. 36, l. 12.<br><br>"As described, the terms and provisions of an eLicense implemented by an eLicense System 24 of the present invention are not static but are dynamic and change with, for example, time, the choices of the user, and the controls and constraints selected by the publisher. When license validation takes place, and thereafter at each access to the DCF 10 or FACM 12, the eLicense data residing in the Dldb 14 is read by the LMCM 18 and data is thereafter written back into the Dldb 14 as appropriate. The data written |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | back into the Dldb 14 may include, for example, incremental changes to execution counts, the time of execution, to be referenced upon the next access to detect clock tampering detection, and changes or modifications to the system identifier, as described in a following discussion, and thereby ensures that the license controls reflect the actual state of usability of the DCF 10 according to the current terms and provisions of the eLicense. " Col. 37, ll. 1–17.<br><br>"The eLicense itself is a database record containing information about the software, the controls for its use configured by the publisher, the user's system, and the runtime environment." Provisional App. No. 60/128,152 at 5. |

**18.**   **"information controlling operations of the file access control mechanism" (Claims 1, 28, 31)**

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| "information controlling operations of the file access control mechanism" | "license checking, validation, and usage data controlling operations of the file access control mechanism " | 1. A digital content file including a license control mechanism for controlling the licensed use of digital content, comprising: a digital content, and an embedded file access control mechanism embedded in the digital content file, including a license functions mechanism embedded in the digital content file and including a license monitor and control mechanism communicating with a dynamic license database and monitoring use of the digital content by a user to determine whether a use of the digital content by a user compiles with the license defined in the dynamic license database, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the dynamic license database is associated with the digital content file for storing **information controlling operations of the file access control mechanism** and license information controlling licensed use of the | "The method of the present invention then includes the steps of storing the license functions mechanism in the user system, determining whether the dynamic license database contains information defining a license controlling use of the digital content in the user system. When the dynamic license database does not contain information defining a license controlling use of the digital content, the method includes executing operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system. When the dynamic license database contains information defining a license controlling use of the digital content, the method includes executing operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system." Col. 6, ll. 25–42.<br><br>"Thereafter, the file access control mechanism is invoked to determine whether the dynamic license database contains information defining a license controlling use of the digital content in the user system, and when the dynamic license |

221

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | digital content.<br><br>28. A method for distributing a digital content file including a license control mechanism for controlling the licensed use of digital content of the digital content file, comprising the steps of: preparing a licensable digital content file, containing a digital content, an embedded file access control mechanism, including a license functions mechanism including a license monitor and control mechanism communicating with a dynamic license database for monitoring use of the digital content by a user to determine whether a use of the digital content by a user complies with the license defined in the dynamic license database, an adaptive fingerprint security mechanism for accessing a user system and determining fingerprint information identifying the user system, and a license control utility providing communications between a user system and an external system to communicate license definition information between the user system and the external system, including a graphical user interface associated with the license control utility to provide communication between a user and user accessible functions of the license functions mechanism, and the dynamic license database wherein the | database does not contain information defining a license controlling use of the digital content, the file access control mechanism executes operations defined by information in the dynamic license database and controlling operations of the file access control mechanism for obtaining license information defining a license controlling use of the digital content in the user system."  Col. 7, ll. 29–39.<br><br>"The eLicense control mechanism of the present invention is created, stored, accessed, and displayed on the end user's system and provides a resident database for storing, referencing, and updating digital content file and license data for a digital content file that has been licensed through the incorporation of the license control mechanism of the present invention, a mechanism for protecting the contents of a digital content file contents from tampering, unauthorized copying, and so forth, a secure mechanism for communicating with the eLicense data defining the license, facilities to view and query information about the digital content file and the contents of the digital content file, and facilities to manipulate the eLicenses for desired, permitted operations. " Col. 10, ll. 10–23.<br><br>"As illustrated in FIG. 1A and as described in detail in the following, each DCF 10 that is |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | dynamic license database is associated with the digital content file for storing **information controlling operations of the file access control mechanism** and license information controlling licensed use of the digital content, wherein the dynamic license database initially associated with the licensable digital content file contains initial license information defining the requirements for at least one license that may be obtained by a user of a user system, providing the licensable digital content file to a user system through a distribution mechanism, and in the user system, accessing the initial license information in the dynamic license database to determine the requirements for the at least one license that may be obtained by a user of the user system, including accessing the user system to obtain system fingerprint information identifying the user system in which the digital content is to be used, executing the requirements defined in the initial license information to obtain license information defining a license allowing use of the digital contents, and writing the license information and system fingerprint information into the dynamic license database for use by the license monitor end control mechanism in controlling licensed use of the digital Content by the user. | created or distributed according to the present invention includes the digital data or executable code contents of the DCF 10, indicated as DCF Contents 10A, and an integral File Access Control Mechanism (FACM) 12 that controls access to the contents of the file according to the terms, provisions and restrictions of an electronic license (eLicense) embodied and implemented in the FACM 12. As shown in FIG. 1A, a FACM 12 is comprised of a resident Dynamic License Database (Dldb) 14 and a License Functions Mechanism (LicMech) 16 wherein the LicMech 16, in turn, includes, a License Monitor/Control Mechanism (LMCM) 18, an Electronic License Control Utility (eLCU) 20 and a Graphical User Interface Mechanism (GUI) 22. The Dldb 14 is associated with the DCF 10, resides in a licensed user's system and contains information and data controlling the operations of the FACM 12 and defining and embodying the eLicense governing the use of that DCF 10 for a specific, individual eLicense installation, such as the terms, provisions and conditions of the license and product, user and user system identifications. The LicMech 16, in turn, is comprised of executable code to perform the FACM 12 functions as specified by the contents of the Dldb 14 and, as described in the following, is functionally embedded in the DCF 10 to comprise an integral part or component of the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  | 31. A method for providing a license for use of digital content in a digital content file residing in a user system wherein the digital content file includes an embedded file access control mechanism for controlling the licensed use of digital content of the digital content file, the file access control mechanism including a license functions mechanism including a license monitor and control mechanism, an adaptive fingerprint security mechanism, and a license control utility, including a graphical user interface, and a dynamic license database associated with the digital content file for storing **information controlling operations of the file access control mechanism** and license information controlling licensed use of the digital content, comprising the steps of in the user system, and by operation of the file access control mechanism generating a purchase request for a license containing user system information wherein the purchase request includes system fingerprint information and financial information relating to the purchase of a license, and providing the request an order processing system, in the order processing system, generating an order identification and authorization for a license, and providing the order identification and authorization and the purchase request to a product configuration | DCF 10. For data DCF's (music, video, etc.) the FACM 12 is functionally associated with the DCF 10 to authorize access and present the DCF to the media player or program that operates on the DCF 10. The LMCM 18, for example, implements the terms and provisions of the eLicense by communicating with and operating in conjunction with the associated resident Dldb 14 to monitor and control the use of the DCF 10 by determining whether the user and user system satisfy the terms and provisions of the license embodied in the Dldb 14 and providing access to the DCF Contents 10A on a User System 10B to a software media player or to an external portable device accordingly. The operations of the LicMech 16 thereby, for example, protect the DCF 10 from unauthorized use on the host system and from unauthorized use on another system or portable device or physical media, such asa CD. The LMCM 18 provides interprocess communication between the DCF, the DLDb and the other FACM components. The eLCU 20, in turn, provides a graphical user interface for an asset management tool that displays license control data for the eLicensed DCF's on the end user system. The graphical user interface provides mechanisms by which the FACM 12 communicates with External Systems 10C, described below, that perform functions and operations related to the ordering and purchasing of DCFs 10, the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | and order database containing at least one license management database associated with the digital content file and containing license information for controlling use of the digital content file in compliance with a license defined by the license information, and in the product configuration and order database, reading the license management database corresponding to the digital content file and generating license information defining a license for use of the digital content in the user system, providing the license information defining a license for use of the digital content in the user system to the user system, and in the user system, and by operation of the file access control mechanism, writing the license information into the dynamic license database to define a license for use of the digital content in the user system. | generation, electronic distribution and tracking of eLicenses, and so on, and transmits, receives and maintains local information regarding, for example, the user system identifier or the portable device identifier and customer financial information, the DCF 10 product ID, purchase receipt, license information, and so on. It will be understood, after the following descriptions and discussions, that External Systems 10C may also be comprised, for example, of a DCF 10 distribution server, a system server or portable disks or optical disks. The GUI 22 provides a User 10D interface to the user accessible functions of the LicMech 16, user specified data (logo, cover graphic, and/or banner ad graphics) embedded within the GUI and vital marketing and superdistribution capabilities for the DCF 10." Col. 10, l. 24–col. 11, l. 20.<br><br>"It has been described above that each eLicense controlled DCF 10 includes an integral FACM 12 that includes a LicMech 16 that controls access to the contents of the file according to an electronic license embodied and implemented in a resident Dldb 14 that is associated with the DCF 10. As described, the resident Dldb 14 contains information defining the current terms and provisions of the license, and hereby embodies the eLicense governing the use of that DCF 10, while the LicMech 16 implements the terms and provisions of the eLicense by |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | operating in conjunction with the information in the Dldb 14 to monitor whether the user and user system satisfy the terms and provisions of the license. The FACM 12 thereby validates and controls access to a DCF 10 by matching query criteria implemented in the LicMech 16 to license data residing in the resident Dldb 14 installed on the host system."  Col. 14, ll. 44–59.<br><br>"2. The Dldb 14 Structure and Contents<br><br>As described above, the Dldb 14 and LicMech 16 structures of the present invention provide a specialized, highly secure repository for license data on a user's system. An eLicense, that is, the terms and conditions that are enforced by the FACM 12, is implemented in the Dldb 14, which is a local, resident database record containing eLicense control parameters, including information pertaining to the controls for use of the DCF 10 as configured by the Publisher, the user's system on which the DCF 10 resides, and the runtime environment in which the DCF 10 is accessed. Each eLicensed DCF 10 is provided with its own unique and individual Dldb 14 that is independent of all Dldb 14s of all other DCF 10s, so that the eLicense control of each eLicensed DCF 10 is independent of the control setting of every other eLicensed DCF 10, even of the same type and same license terms and conditions. In the presently preferred |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | embodiment of the eLicense System 24 of the present invention, information is stored in a Dldb 14 as ASCII strings and integers, which are preferably RSA encrypted, and the field sizes are flexible with each field including a field header indicating the actual data size associated with each field in the Dldb 14. The Dldb 14 structure is designed to be extensible for forward and backward compatibility, to allow record fields to be added or subtracted without interfering with existing data management, and to allow future expansion to contain virtually any data relevant to software licensing and asset management.<br><br>In general, and for example, the data contained in an eLicense Dldb 14 includes, but is not structurally or functionally limited to:<br><br>distributor, reseller, Publisher and product identifiers;<br><br>a system identifier, as described further in a following discussion;<br><br>license limitation controls;<br><br>the duration of license and expiration settings;<br><br>execution count controls;<br><br>cumulative hours of use monitoring; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | publisher-configurable optional control codes; |
| | | | clock setting monitoring to prevent bypassing of the duration control by changing the system clock settings; |
| | | | license type setting, such as, node-locked, mobile, etc.; and, |
| | | | the current license state, such as trial, normal license, or unlicensed. |
| | | | The information contained in an initial resident Dldb 14, for example, contains various encoded controls that are configured by the publisher for the product and that form a license configuration template. The license configuration template and its contents may be optionally configured by the publisher for the particular product, sale and license conditions and so on contemplated by the publisher and an eLicense is generated from this configuration template, together with, for example, the system identifier and a system "fingerprint", as described below. The contents of Dldb 14s may be configured, modified or extended to contain any desired information or data necessary for, for example, enterprise asset management, software usage across networks, Digital Certificates, E-commerce purchase receipts, publisher contact information, and so |

228

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|----------------------|----------------|----------------------------|
|      |                      |                | forth.<br><br>Certain of the data record fields in a Dldb 14 are public, that is, are accessible to the user through the FACM 12 GUI FIG. 3B to allow the information therein to be viewed and queried. Other fields, however, are private, being used in license acquisition, validation and control, and are thus not accessible to a user to prevent unauthorized modification of an eLicense terms and conditions.<br><br>Considering specific examples of the types of information that may reside in a Dldb 14, the public fields may for example include:<br><br>a publisher Name: the name of the software publisher;<br><br>publisher Information: contact information for the publisher;<br><br>a Web Address: the web address of the publisher;<br><br>a Reseller Name: the name of the reseller from whom the DCF 10 was obtained;<br><br>a Product Name: the name of the product, designated by the publisher; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | a Product Version: the product version, designated by the publisher; |
| | | | Product Information: information about the product, designated by the publisher; |
| | | | a Digital Certificate: if a digital certificate has been used in the publisher/user relationship; |
| | | | a Receipt: a receipt for the product purchase for an e-commerce transaction; |
| | | | License Type: whether the license is a Trial license, fully Licensed, or Unlicensed; |
| | | | an Installation Date: when the eLicense was installed; |
| | | | an Expiration Date: a date when the license will expire, if any; |
| | | | Days Remaining: the number of days remaining until expiration of the license, or a designation as unlimited; |
| | | | Executions Allowed: the maximum number of executions or accesses allowed in the license, or a designation as or unlimited; |
| | | | Executions Used: the current count of executions or accesses, or a designation as unlimited; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | Time Remaining: the remaining allowed use time, or the current state of the cumulative hours of use control, or as designation as unlimited; and, |
|      |                     |                | DCF 10 Type: the type of the licensed DCF 10, such as executable, music content, document, image content, and so on. |
|      |                     |                | The private fields, in turn, may for example include: |
|      |                     |                | a publisher ID: a unique code identifying the software publisher; |
|      |                     |                | a Reseller ID: a unique code identifying the name of the reseller where the DCF 10 was obtained; |
|      |                     |                | a Product ID: a code identifying the product; in this respect, it should be noted that in the presently preferred embodiment the combination of the publisher ID and the Product ID is an unique index to an eLicense data record, discussed in the following as the License Record; |
|      |                     |                | a Security Code used in license validation for a fully licensed product; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | an Adaptability Setting: a setting which governs how much a system fingerprint is allowed to vary and adapt to changes in the user system;<br><br>a Time Limit: the maximum cumulative hours of use limit, or a designation as unlimited;<br><br>a Date Stamp: each time the DCF 10 is accessed, the time is recorded herein is referenced by a clock tampering detection mechanism;<br><br>Custom Controls: publisher-customized codes referenced by embedded code function calls;<br><br>a Location: the path to the location of the eLicensed DCF 10 on the use system;<br><br>Trial Registered Flag: for publishers requesting trial users to register, this flag controls the appearance of a trial registration reminder;<br><br>an Install Code: an encrypted code used to transfer the eLicense from the server to the users system;<br><br>a Mobile Flag: a flag indicating whether a publisher has chosen to make the license mobile through the unlicense/relicense mechanism described herein;<br><br>a Return Flag: a flag indicating whether the DCF |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | 10 product is enabled for return that is used in the unlicense process to provide a proof code for the publisher; a Moderate License: an indicator that the license is under "moderate security"; and, a System ID: the system "fingerprint" as described herein below."  Col. 20, l. 31–col. 22, l. 46. "When the necessary product and license definition data and authorization have been supplied to the LicGen 76, an eLicense Security Code 74 is inserted into an Encoded License Data Package (ELDP) 82 wherein the ELDP 82, described further in a following discussion, contains the information, data, definitions and authorizations necessary to define an eLicense in a user's system. The ELDP 82 containing the eLicense is delivered to the user's system by any of a variety of methods and is installed therein by operation of the FACM 12. Thereafter, the FACM 12 embedded in the DCF 10 operates to enforce the terms and conditions of the eLicense as embodied in the associated Dldb 14 to control the use of the DCF 10 on the user system."  Col. 26, ll. 53–65. "As described, an eLicense on a users system is embodied in a record in the Dldb 14 wherein |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | certain of the fields in the record, such as a URL address of the publisher, are informational while other of the fields are used in the license checking, validation, and usage control processes."  Col. 26, l. 66–col. 27, l. 3.<br><br>"In the presently preferred implementation of an FACM 12 of the present invention, the fields that are used for license checking, validation, and usage control include:<br><br>a DCF 10 identifier field comprised of a publisher identifier field and a DCF 10 product identifier field;<br><br>a user system identifier field, that is, SID 66, containing a user identifier derived from the hardware and software components of the user system;<br><br>a system locked flag field indicating whether the license is system-locked to the user system;<br><br>a trial use flag field indicating whether the license is for a trial use wherein a trail license is generated locally on the user;<br><br>a custom field allowing, for example, license checking to validate against some publisher-defined element in the DCF 10 rather than the system fingerprint; |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|----------------------------|
| | | | a Security Code 74 field containing a Security Code 74 matching a Security Code 74 residing in the POLDb 34 and accessible only to the publisher and to the LMCM 18; |
| | | | a fingerprint adaptability setting field containing an Adaptability Value (Adapt) 84 and allowing the publisher to set the level of compliance required between the system fingerprint, that is, SID 66, in the Dldb 14 and a system fingerprint, or SID 66, determined at the time of license checking; |
| | | | a grace period setting field determining a period in which the user is permitted to use the DCF 10 after the license expires or fails for any reason; |
| | | | an expiration control field determining the use limits upon which the license expires; |
| | | | a calendar expiration limit field determining a date upon which the license expires, if any; |
| | | | an unlimited use field identifying whether the license has no time-based expiration; |
| | | | a duration field identifying the number of days from the time the license was created and that may be designated as "standard", wherein the creation date remains the date of first creation of |

235

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | the license when the DCF 10 is relicensed, or "subscription", wherein the creation date is calculated anew when the DCF 10 is relicensed and accounts for all unused license period; |
| | | | an order-based duration field wherein the expiration date of the license is calculated as a number of days after an OrderID 58 was created; |
| | | | an auto-renewable field containing a duration setting after which period the license become automatically renewable; |
| | | | a fixed date field identifying a fixed date on which the license expires; |
| | | | an execution count limit field setting a number of times the DCF 10 may be accessed or used; |
| | | | a cumulative hours limit field setting a number of hours that the DCF 10 may be accessed or used; and, custom control code fields used in embedded Wdll 48 implementations to allow a publisher to determine custom control conditions or limits. |
| | | | Now considering the operation of an FACM 12 in performing the license checking functions of the FACM 12, the license checking routines of the API library residing in the Wdll 48 are invoked each time the DCF 10 is executed or |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|  |  |  | accessed and perform the following sequence of operations:<br><br>(a) Locate in the Dldb 14 a record for the product, using the product identity information in the DCF 10 or in the Wdll 48s and check whether the license type is "Trial" or "Licensed".<br><br>(b) Call the AFSM 72 to generate a current SID 66 by examining the hardware and software components of the system.<br><br>(c) compare the SID 66 in the Dldb 14 with the current SID 66.<br><br>(d) if the SID 66 in the Dldb 14 and the current SID 66 match, proceed to Step (f).<br><br>(e) if the SID 66 in the Dldb 14 and the current SID 66 do not match, read the Adapt 84 setting in the Dldb 14 and, if the difference is within acceptable limits, proceed and set a fingerprint flag.<br><br>(f) Compare the Security Code 74 in the DCF 10 or the Wdll 48s with the Security Code 74 in the Dldb 14 and, if they match, proceed to Step (g). (NOTE that this step only applies to full licenses as locally generated Trial licenses do not have this data.) |

237

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
| | | | (h) Examine the expiration date in the Dldb 14 and, if there is an expiration date, read the system clock to see if the expiration date has been passed and, if not, proceed to Step (i).<br><br>(i) Examine the execution counts field in the Dldb 14 and, if there is a limit, read the execution counter to determine how many times the DCF 10 has been accessed and, if there are execution permissions remaining, then set an execution count flag and proceed to Step 0)<br><br>(j) Examine the cumulative hours of use limit field and, if there is a limit, examine the accumulation and, if there is permissible time remaining, proceed to Step (k); (Note that tracking of cumulative use is done by incrementing the appropriate field in the Dldb 14 while the DCF 10 is running or is accessed and LMCM 18 detects when the running or access is initiated and is stopped.)<br><br>(k) Check the date stamp for the last time the DCF 10 was executed or accessed and, if that stamp is earlier than the current system time, then proceed to Step (1) or, if the date stamp is later than the current system time, then clock tampering is suspected and the user is provided a message to restore the correct system time, upon which the date stamp check will pass. If the user has set the clock ahead and accessed to DCF 10 |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|------|---------------------|----------------|---------------------------|
|      |                     |                | to falsify the date stamp, then restoring the clock to the correct time will still show a wrong differential between the date stamp and the current system time. The user is then presented with a method of initiating a verification routine whereby the API DLLs will call and connect to a specific Internet URL address, acquire the current UCT time, and verify that the system clock is correct, whereupon the date stamp in the Dldb 14 will be reset.<br><br>(l) If the checks of Steps (a) through (k) have been performed and passed, execution of or access to the DCF 10 will proceed normally.<br><br>(m) Finally, and according to any flags which have been set during the license check, new data is written to the Dldb 14 pertaining to, for example, a new SID 66 to be used in fingerprint comparison and adaptability checking, a new count of the number of times the DCF 10 has been executed or accessed, a current system time." Col. 27, l. 3–col. 28, l. 67.<br><br>"First considering the forms and sources of information required to generate an eLicense, it has been described herein that the terms, conditions and information defining and forming an eLicense reside in a DCF 10 product in the Dldb 14 and the Dldb 14 resident information, together with the control mechanisms of the |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | FACM 12, comprises an eLicense for a specific DCF 10 product and user system. The license information resident in a Dldb 14 at any time will define the then current terms and conditions of use of the associated DCF 10 and may vary from only the information necessary to acquire a functional license or the information defining an initial trial license to the information defining a fully functional license, such as the product identity, the SID 66, control information for duration and executions, and other optionally configurable data to be used in the validation and control of use of the DCF 10." Col. 35, l. 65–col. 36, l. 12.<br><br>"As described, the terms and provisions of an eLicense implemented by an eLicense System 24 of the present invention are not static but are dynamic and change with, for example, time, the choices of the user, and the controls and constraints selected by the publisher. When license validation takes place, and thereafter at each access to the DCF 10 or FACM 12, the eLicense data residing in the Dldb 14 is read by the LMCM 18 and data is thereafter written back into the Dldb 14 as appropriate. The data written back into the Dldb 14 may include, for example, incremental changes to execution counts, the time of execution, to be referenced upon the next access to detect clock tampering detection, and changes or modifications to the system |

| Term | ViaTech Construction | Claim Language | ViaTech Intrinsic Evidence |
|---|---|---|---|
| | | | identifier, as described in a following discussion, and thereby ensures that the license controls reflect the actual state of usability of the DCF 10 according to the current terms and provisions of the eLicense."  Col. 37, ll. 1–17. "The eLicense itself is a database record containing information about the software, the controls for its use configured by the publisher, the user's system, and the runtime environment." Provisional App. No. 60/128,152 at 5. |